**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number *(if known)* _____  Chapter  **11**

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy  06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **UrgentPoint Medical Group, PC** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **UP Medical** <br> **Vascular Associates of Southern California Inc.** <br> **William D. Suval, M.D., Inc.** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **33-0375152** |

4. **Debtor's address**

**Principal place of business**

**15030 7th Street**
**Victorville, CA 92395**
Number, Street, City, State & ZIP Code

**San Bernardino**
County

**Mailing address, if different from principal place of business**

**2554 Lincoln Blvd.**
**#196**
**Venice, CA 90291**
P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

5. **Debtor's website** (URL)    **www.upmedical.com**

6. **Type of debtor**
   ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
   ☐ Partnership (excluding LLP)
   ☐ Other. Specify: _____

Debtor **UrgentPoint Medical Group, PC**                    Case number (*if known*) _____
      Name

**7.** **Describe debtor's business**

    A. *Check one:*

- [x] Health Care Business (as defined in 11 U.S.C. § 101(27A))
- [ ] Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- [ ] Railroad (as defined in 11 U.S.C. § 101(44))
- [ ] Stockbroker (as defined in 11 U.S.C. § 101(53A))
- [ ] Commodity Broker (as defined in 11 U.S.C. § 101(6))
- [ ] Clearing Bank (as defined in 11 U.S.C. § 781(3))
- [ ] None of the above

    B. *Check all that apply*

- [ ] Tax-exempt entity (as described in 26 U.S.C. §501)
- [ ] Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)
- [ ] Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

    C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

    __6211__

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11. *Check **all** that apply:*

    - [ ] The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    - [x] The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    - [ ] A plan is being filed with this petition.

    - [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    - [ ] The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    - [ ] The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

- [ ] Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

- [x] No.
- [ ] Yes.

| | District | When | Case number |
|---|---|---|---|
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

- [ ] No
- [x] Yes.

Debtor  **UrgentPoint Medical Group, PC**                                    Case number (*if known*) _____
        Name

List all cases. If more than 1,
attach a separate list

Debtor    **UrgentPoint, Inc.** _____    Relationship    **Affiliate**

District _____    When _____    Case number, if known _____

---

**11.** **Why is the case filed in this district?**    *Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____
        Contact name _____
        Phone _____

---

**Statistical and administrative information**

**13.** **Debtor's estimation of available funds**    *Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of creditors**

☐ 1-49          ☐ 1,000-5,000        ☐ 25,001-50,000
☑ 50-99         ☐ 5001-10,000        ☐ 50,001-100,000
☐ 100-199       ☐ 10,001-25,000      ☐ More than100,000
☐ 200-999

**15.** **Estimated Assets**

☐ $0 - $50,000              ☑ $1,000,001 - $10 million       ☐ $500,000,001 - $1 billion
☐ $50,001 - $100,000        ☐ $10,000,001 - $50 million      ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000       ☐ $50,000,001 - $100 million     ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million     ☐ $100,000,001 - $500 million    ☐ More than $50 billion

**16.** **Estimated liabilities**

☐ $0 - $50,000              ☑ $1,000,001 - $10 million       ☐ $500,000,001 - $1 billion
☐ $50,001 - $100,000        ☐ $10,000,001 - $50 million      ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000       ☐ $50,000,001 - $100 million     ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million     ☐ $100,000,001 - $500 million    ☐ More than $50 billion

---

| Debtor | **UrgentPoint Medical Group, PC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    5/20/2024
                MM / DD / YYYY

**X**    **Joe Chauvapun, M.D.**                    Joe Chauvapun, M.D.
Signature of authorized representative of debtor        Printed name

Title    **Chief Executive Officer**

**18. Signature of attorney**

**X**    **/s/ Thomas J. Francella, Jr.**            Date    **5/20/2024**
Signature of attorney for debtor                            MM / DD / YYYY

**Thomas J. Francella, Jr.**
Printed name

**Whiteford, Taylor & Preston LLC**
Firm name

**600 North King Street**
**Suite 300**
**Wilmington, DE 19801**
Number, Street, City, State & ZIP Code

Contact phone    **(302) 353-4144**        Email address    **tfrancella@whitefordlaw.com**

**5857 DE**
Bar number and State

## CERTIFICATE OF SECRETARY
## OF
## URGENTPOINT MEDICAL GROUP, PC

The undersigned, Joe Chauvapun, M.D., hereby certifies that:

A.      He is the duly elected, qualified and acting Secretary of UrgentPoint Medical Group, PC, a California professional corporation, and as such is familiar with the books and records of said corporation;

B.      Attached hereto as <u>Exhibit A</u> is a true and correct copy of resolutions duly adopted by the sole director of said corporation dated April 29, 2024; and

C.      Such resolutions have not been amended or revoked, and remain in full force and effect.

IN WITNESS WHEREOF, the undersigned has executed this certificate  this 1st day of May, 2024.

Name:  Joe Chauvapun, M.D.
Title:  Secretary

## EXHIBIT A

## RESOLUTIONS

**RESOLUTIONS BY THE SOLE DIRECTOR**
**OF**
**URGENTPOINT MEDICAL GROUP, PC**

**Dated April 29, 2024**

The undersigned, being the sole director (the "Director") of UrgentPoint Medical Group, PC, a California professional corporation (the "Corporation"), acting by unanimous written consent without a meeting pursuant to Section 307(b) of the California Corporations Code, hereby adopts the following resolutions:

1.  <u>Waiver of Notice, Agenda and Meeting</u>.

RESOLVED, that the Director, by signing below, waives meeting, agenda for such meeting, and notice of such meeting.

2.  <u>Commencement of Chapter 11 (Subchapter V) Case</u>.

WHEREAS, the Director has determined that it is in the best interest of the Corporation for the Corporation to file with a federal bankruptcy court a voluntary petition pursuant to subchapter V of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") as set forth below.

NOW, THEREFORE, BE IT RESOLVED, that the Corporation be, and hereby is, authorized to file with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") a voluntary petition pursuant to subchapter V of chapter 11 of the Bankruptcy Code as set forth in these resolutions;

FURTHER RESOLVED, that Joe Chauvapun, M.D., the Chief Executive Officer of the Corporation ("CEO"), on behalf of the Corporation, is hereby authorized and empowered to execute, deliver, and file or cause to be filed, at such time when the CEO determines, in his informed, good faith, business judgment that it is in the best interest of the Corporation, with the Bankruptcy Court, a voluntary petition of the Corporation pursuant to subchapter V of chapter 11 of the Bankruptcy Code (the "Petition"), in such form as prescribed by the Official Forms promulgated in connection with the Bankruptcy Code;

FURTHER RESOLVED, that upon filing of the Petition as authorized by the preceding resolution, the CEO or such other officer of the Corporation expressly authorized by the CEO to act (collectively with the CEO, the "Authorized Officers"), on behalf of the Corporation, be, and hereby is, authorized and empowered to execute and deliver and file or cause to be filed with the Bankruptcy Court, all papers and pleadings necessary or convenient to facilitate the subchapter V, chapter 11 bankruptcy case of the Corporation and all of its matters and proceedings, and any and all other documents, including affidavits, necessary or appropriate in connection with the commencement of the subchapter V, chapter 11 bankruptcy case of the Corporation, each in such form or forms as the Authorized Officer so acting may approve;

1

FURTHER RESOLVED, that each Authorized Officer, on behalf of the Corporation be, and hereby is, authorized and empowered to execute and deliver and file or cause to be filed with the Bankruptcy Court, all papers and pleadings necessary or convenient to effect, cause, or promote the Corporation's reorganization pursuant to subchapter V, chapter 11 of the Bankruptcy Code and any and all other documents, including affidavits or oral testimony necessary or appropriate in connection therewith, each in such form or forms as the Authorized Officer so acting may approve;

FURTHER RESOLVED, that each Authorized Officer, on behalf of the Corporation be, and hereby is, authorized and empowered to take or cause to be taken any and all such further action, to execute and deliver any and all such further instruments and documents and to pay all such fees and expenses, as the Authorized Officer so acting shall deem appropriate in his judgment to fully carry out the intent and accomplish the purposes of these resolutions;

FURTHER RESOLVED, that each Authorized Officer, on behalf of the Corporation be, and hereby is, authorized to certify and attest to any documents which he may deem necessary or appropriate to consummate any transactions necessary to effectuate the foregoing resolutions; provided, such attestation shall not be required for the validity of any such documents;

FURTHER RESOLVED, that the engagement of the law firms of Theodora Oringher, PC as general bankruptcy and restructuring counsel, and of Whiteford, Taylor & Preston LLP as local Delaware counsel, in the representation of the Corporation as debtor and debtor in possession, prior to and in any cases commenced by the Corporation under the Bankruptcy Code, and in all matters arising in connection therewith, are hereby approved, and each Authorized Officer be, and hereby is, authorized and empowered to retain such other attorneys, advisors, accountants, consultants or other professionals on behalf of the Corporation as the Authorized Officer so acting may determine to be necessary or appropriate;

FURTHER RESOLVED, that notwithstanding anything herein to the contrary, no Authorized Officer shall have authority to execute, deliver, or file a plan of reorganization, plan of liquidation, sale of substantially all of the Corporation's assets, voluntary dismissal or conversion in connection with the Corporation's subchapter V, chapter 11 case, without further authority from the Director; and

FURTHER RESOLVED, that all actions heretofore taken by the CEO or other Authorized Officers, in the name of and on behalf of the Corporation in connection with any of the above matters are hereby in all respects ratified, confirmed, and approved.

*[Signature page follows.]*

IN WITNESS WHEREOF, the undersigned has executed these Resolutions by the Sole Director of UrgentPoint Medical Group, PC to be effective as of the date first set forth above.

Name:  Joe Chauvapun, M.D.
Title:  Director

**Fill in this information to identify the case:**

Debtor name **UrgentPoint Medical Group, PC**

United States Bankruptcy Court for the: **DISTRICT OF DELAWARE**

Case number (if known): _____

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Legacy Medical Consultants LP 9800 Hillwood Pkwy Suite 320 Fort Worth, TX 76177-1527** | **receivablesmgmt@legacymedicalconsultants.com 817-961-1288** | **Trade Debt** | | | | **$890,880.00** |
| **Boston Scientific 100 Boston Scientific Way Marlborough, MA 01752** | **invoices@bsci.com 888-272-9442** | **Trade Debt** | | | | **$494,659.86** |
| **AllScripts 305 Church at North Hills Street Raleigh, NC 27609** | **finance.callcenter @allscripts.com 800-877-5678** | **Trade Debt** | | | | **$245,636.57** |
| **VeriQuest Medical Solutions Inc 155 Matisse Cir Aliso Viejo, CA 92656** | **chris.veriquestmed @gmail.com 714-803-8607** | **Trade Debt** | | | | **$241,362.53** |
| **Theodora Oringher PC 1840 Century Park East Suite 500 Los Angeles, CA 90067** | **sscott@tocounsel. com 310-557-2009** | **Professional Services** | | | | **$228,460.05** |
| **Microwize Technology, Inc 1 Kalisa Way Suite 101 Paramus, NJ 07652** | **invoicing@microwize.com 201-322-4100** | **Trade Debt** | | | | **$219,505.50** |
| **Divvy 6220 America Center Drive Suite 100 San Jose, CA 95002** | **385-352-0374** | **Trade Debt** | | | | **$157,500.55** |

Debtor **UrgentPoint Medical Group, PC**
_____    Case number *(if known)* _____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Memora Health Inc. 38 Bluxome St. Suite 410 San Francisco, CA 94107 | sales@memorahealth.com 480-335-7348 | Trade Debt | | | | $155,000.00 |
| IT Labs, LLC 4521 PGA Blvd #224 Palm Beach Gardens, FL 33418 | accounting@it-labs.com 323-384-7368 | Trade Debt | | | | $144,545.00 |
| Fastly 475 Brannan Street Suite 300 San Francisco, CA 94107 | alouris@fastly.com 502-640-0847 | Trade Debt | | | | $123,211.20 |
| Faizer, Rumi Address on File | | Services | | | | $121,661.56 |
| Blue Shield of California PO Box 749415 Los Angeles, CA 90074-9415 | 510-607-2000 | Trade Debt | | | | $109,381.07 |
| Headway Capital 175 W Jackson Blvd Suite 1000 Chicago, IL 60604 | collections@headwaycapital.com 866-698-8494 | Trade Debt | | | | $100,000.00 |
| Suval Real Estate Management, LLC 14190 Riverside Dr Apple Valley, CA 92307 | diane.suval@gmail.com 760-490-1345 | Trade Debt | | | | $100,000.00 |
| Organogenesis 85 Dan Rd Canton, MA 02021 | ddavis@organo.com 800-235-5765 | Trade Debt | | | | $96,333.33 |
| Venclose, Inc. 2570 N. First St. Suite 221 San Jose, CA 95131 | info@venclose.com 844-834-6292 | Trade Debt | | | | $93,853.75 |
| Dargon, Phong Address on File | | Services | | | | $89,538.45 |
| Siemens Medical Solutions, USA Inc. 40 Liberty Boulevard Malvern, PA 19355-1418 | biwest.team@siemens-healthineers.com 800-888-7436 | Trade Debt | | | | $85,896.57 |
| Gambrell, Pamela Address on File | | Services | | | | $82,446.14 |
| Mauro, Julia Address on File | | Services | | | | $82,034.65 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>UrgentPoint Medical Group, PC,<br>*et al.*,[1] | Chapter 11 (Subchapter V)<br><br>Case No. _____ (__)<br><br>(Joint Administration Requested) |

## Corporate Ownership Statement And List Of Equity Holders

Pursuant to Rules 1007(a)(1), 1007(a)(3), and 7007.1 of the Federal Rules of Bankruptcy Procedure, the following are equity holders, other than governmental units, that directly or indirectly own 10% of more of any class of the Debtor's equity interests:

| Name and Last Known Address or Place of Business of Holder | Percentage of Ownership |
|---|---|
| Joe Chauvapun, M.D.<br>2554 Lincoln Blvd., #196<br>Venice, CA  90291 | 100% |

---

[1] The Debtors in these subchapter V cases, along with the last four digits of each Debtor's federal tax identification number, are UrgentPoint, Inc. (4040) and UrgentPoint Medical Group, PC (5152). The Debtors' mailing address is 2554 Lincoln Blvd., #196, Venice, CA  90291.

**Fill in this information to identify the case:**

Debtor name    **UrgentPoint Medical Group, PC**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☑ Other document that requires a declaration    Corporate Ownership Statement

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    May 20, 2024    X    /s/ Joe Chauvapun, M.D.
                                     Signature of individual signing on behalf of debtor

                                     Joe Chauvapun, M.D.
                                     Printed name

                                     Chief Executive Officer
                                     Position or relationship to debtor

# UrgentPoint Medical Group, PC
## Balance Sheet
### As of February 29, 2024

**ASSETS**
  **Current Assets**
    Cash and Cash Equivalents | $ | 73,705
    Accounts Receivable, Net | | 5,614,851
    Inventory | | 203,314
      **Total Current Assets** | | **5,891,870**
  **Long-term Assets**
    Property, Plant, and Equipment, Net | | 72,186
    Finance Lease Right-of-Use Asset, Net | | 440,967
    Notes Receivable | | 21,439
    Other Assets | | 2,726
      **Total Long-term Assets** | | **537,319**

**TOTAL ASSETS** | $ | **6,429,189**

**LIABILITIES AND EQUITY**
  **Current Liabilities**
    Accounts Payable | $ | 3,697,047
    Accrued Payroll | | 121,719
    Current Portion of Long-term Debt | | 262,228
    Current Portion of Long-term Finance Lease | | 94,574
    Short-term Debt | | 1,339,954
    Due to Related Parties | | 2,738,801
    Other Current Liabilities | | 65,148
      **Total Current Liabilities** | | **8,319,470**
  **Long-term Liabilities**
    Long-term Debt | | 91,521
    Long-term Finance Lease Liabilities | | 361,180
      **Total Long-term Liabilities** | | **452,701**

**TOTAL LIABILITIES** | | **8,772,171**

**EQUITY** | | **(2,342,982)**

**TOTAL LIABILITIES AND EQUITY** | $ | **6,429,189**

# UrgentPoint Medical Group, PC
## Income Statement
### For the Two Months Ended February 29, 2024

| | | |
|---|---|---:|
| **REVENUE** | | |
| Medical Services, Net | $ | 1,618,886 |
| Other Revenue | | 106,314 |
| **Total Revenue** | | **1,725,200** |
| **COST OF SERVICES** | | |
| Direct Labor | | 464,987 |
| Medical Supplies | | 118,218 |
| Other Direct Costs | | 12,370 |
| **Total Cost of Services** | | **595,575** |
| **GROSS PROFIT** | | **1,129,626** |
| | | |
| **EXPENSES** | | |
| Management Fees | | 1,586,096 |
| Salaries & Benefits | | 1,537 |
| Facility Costs | | 18,296 |
| Other General & Administrative | | 72,769 |
| Bad Debt Expense | | 826,055 |
| Depreciation & Amortization | | 18,866 |
| Taxes | | 31 |
| **Total Expenses** | | **2,523,651** |
| **OPERATING INCOME** | | **(1,394,025)** |
| | | |
| **OTHER INCOME (EXPENSES)** | | |
| Other Income | | 315 |
| Interest Expense | | (152,472) |
| Other Expense | | (10,178) |
| **Total Other Expenses** | | **(162,334)** |
| | | |
| **NET LOSS** | $ | **(1,556,359)** |

# UrgentPoint Medical Group, PC
## Statement of Cash Flows
### For the Two Months Ended February 29, 2024

| | | |
|---|---|---:|
| **CASH AND CASH EQUIVALENTS AT BEGINNING OF PERIOD** | $ | 70,896 |
| **Cash flow from operating activities:** | | |
| Net loss | | (1,556,359) |
| Adjustments to reconcile net loss to net cash from operating activities: | | |
| Depreciation & amortization | | 18,866 |
| Bad debt expense | | 826,055 |
| Changes in operating assets and liabilities: | | |
| Accounts receivable, net | | 63,528 |
| Inventory | | 46,505 |
| Accounts payable | | 603,098 |
| Accrued payroll | | 273,092 |
| Due to Related Parties | | 51,758 |
| Other current liabilities | | 12,269 |
| Net cash provided by operating activities | | 338,811 |
| **Cash flow from investing activities:** | | |
| Notes receivable | | 1,250 |
| Capital distributions | | (47,485) |
| Net cash provided by investing activities | | (46,235) |
| **Cash flow from financing activities:** | | |
| Repayments of short-term debt | | (218,357) |
| Repayments of long-term debt | | 4,049 |
| Repayments of finance lease obligations | | (15,459) |
| Net cash used by financing activities | | (229,768) |
| Net increase in cash and cash equivalents | | 62,809 |
| **CASH AND CASH EQUIVALENTS AT END OF PERIOD** | $ | 133,705 |

Caution: Forms printed from within Adobe Acrobat products may not meet IRS or state taxing agency
specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

CLIENT'S COPY



APRIL 13, 2022

URGENTPOINT MEDICAL GROUP, PC (FKA
VASCULAR ASSOCIATES OF SOUTHERN CA INC)
15030 7TH STREET
VICTORVILLE, CA  92395


DEAR JOE:

ENCLOSED ARE YOUR 2021 S CORPORATION TAX RETURNS, AS FOLLOWS...

    2021 U.S. INCOME TAX RETURN FOR AN S CORPORATION

    2021 CALIFORNIA S CORPORATION INCOME TAX RETURN

YOUR COPY SHOULD BE RETAINED FOR YOUR FILES.

VERY TRULY YOURS,



AZNIV GHAZARYAN, CPA

WithumSmith+Brown, PC    16830 Ventura Boulevard, Suite 501, Encino, California 91436-1717    T (818) 789 1179    F (818) 789 1162    withum.com

AN INDEPENDENT MEMBER OF HLB - THE GLOBAL ADVISORY AND ACCOUNTING NETWORK

# 2021 TAX RETURN FILING INSTRUCTIONS
### U.S. INCOME TAX RETURN FOR AN S CORPORATION

**FOR THE YEAR ENDING**
DECEMBER 31, 2021

---

**PREPARED FOR:**

URGENTPOINT MEDICAL GROUP, PC (FKA
VASCULAR ASSOCIATES OF SOUTHERN CA INC)
15030 7TH STREET
VICTORVILLE, CA  92395

---

**PREPARED BY:**

WITHUMSMITH&BROWN PC
16830 VENTURA BLVD., SUITE 501
ENCINO, CA 91436

---

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

---

**AMOUNT OF TAX:**

| | | |
|---|---|---|
| TOTAL TAX | $ | 0 |
| LESS: PAYMENTS AND CREDITS | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| NO PAYMENT REQUIRED | $ | |

---

**OVERPAYMENT:**

NOT APPLICABLE

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER REVIEWING
YOUR RETURN FOR COMPLETENESS AND ACCURACY, PLEASE SIGN FORM
8879-S AND CONTACT OUR OFFICE TO CONFIRM THAT YOUR RETURN CAN BE
FILED ELECTRONICALLY.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FEDERAL FORM 8879-S TO US BY SEPTEMBER 15, 2022.

---

**SPECIAL INSTRUCTIONS:**

ENCLOSED IS A COPY OF SCHEDULE K-1 TO BE DISTRIBUTED TO THE
SHAREHOLDER.

S CORPORATION
## Two-Year Comparison

# 2021

| Name | Employer Identification Number |
|---|---|
| URGENTPOINT MEDICAL GROUP, PC (FKA VASCULAR ASSOCIATES OF SOUTHERN CA INC) | 33-0375152 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| ORDINARY BUSINESS INCOME (LOSS): | | | |
| INCOME: | | | |
| GROSS RECEIPTS OR SALES LESS RETURNS AND ALLOWANCES | 7,152,680. | 10,682,355. | 3,529,675. |
| GROSS PROFITS | 7,152,680. | 10,682,355. | 3,529,675. |
| NET GAIN OR LOSS FROM FORM 4797 | 0. | 5,000. | 5,000. |
| OTHER INCOME | 243,419. | 61,358. | -182,061. |
| TOTAL INCOME | 7,396,099. | 10,748,713. | 3,352,614. |
| DEDUCTIONS: | | | |
| COMPENSATION OF OFFICERS | 456,023. | 406,796. | -49,227. |
| SALARIES AND WAGES LESS EMPLOYMENT CREDITS | 2,779,216. | 1,902,365. | -876,851. |
| REPAIRS AND MAINTENANCE | 49,881. | 32,305. | -17,576. |
| RENTS | 512,966. | 433,955. | -79,011. |
| TAXES AND LICENSES | 224,679. | 159,865. | -64,814. |
| INTEREST | 47,121. | 38,901. | -8,220. |
| DEPRECIATION | 40,908. | 438,640. | 397,732. |
| ADVERTISING | 7,446. | 9,550. | 2,104. |
| PENSION, PROFIT-SHARING, ETC., PLANS | 28,726. | 32,401. | 3,675. |
| OTHER DEDUCTIONS | 3,535,041. | 7,640,929. | 4,105,888. |
| TOTAL DEDUCTIONS | 7,682,007. | 11,095,707. | 3,413,700. |
| ORDINARY BUSINESS INCOME (LOSS) | -285,908. | -346,994. | -61,086. |
| S CORPORATION TAXES: | | | |
| PAYMENTS AND CREDITS: | | | |
| BALANCE DUE OR REFUND: | | | |
| SCHEDULE K: | | | |
| INCOME: | | | |
| ORDINARY BUSINESS INCOME (LOSS) | -285,908. | -346,994. | -61,086. |
| OTHER NET RENTAL INCOME (LOSS) | 31,736. | 37,366. | 5,630. |
| DEDUCTIONS: | | | |
| INVESTMENT INTEREST: | | | |

112841
04-01-21

S CORPORATION
## Two-Year Comparison
# 2021

Name  
URGENTPOINT MEDICAL GROUP, PC (FKA  
VASCULAR ASSOCIATES OF SOUTHERN CA INC)

Employer Identification Number  
33-0375152

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| CREDITS: | | | |
| FOREIGN TAXES: | | | |
| AMT ITEMS: | | | |
| POST-1986 DEPRECIATION ADJUSTMENT | -1,969. | -1,025. | 944. |
| OTHER SCHEDULE K ITEMS: | | | |
| OTHER TAX-EXEMPT INCOME | 10,907. | 866,800. | 855,893. |
| NONDEDUCTIBLE EXPENSES | 7,159. | 1,974. | -5,185. |
| PROPERTY DISTRIBUTIONS | 173,002. | 363,004. | 190,002. |
| INCOME (LOSS) | -254,172. | -309,628. | -55,456. |
| SCHEDULE M-1: | | | |
| NET INCOME (LOSS) PER BOOKS | -248,799. | 556,823. | 805,622. |
| TRAVEL & ENTERTAINMENT RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 376. | 0. | -376. |
| OTHER EXPENSES RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 6,783. | 1,974. | -4,809. |
| TOTAL EXPENSES RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 7,159. | 1,974. | -5,185. |
| TOTAL OF LINES 1 THROUGH 3 | -241,640. | 558,797. | 800,437. |
| OTHER INCOME RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 12,532. | 868,425. | 855,893. |
| INCOME RECORDED ON BOOKS THIS YEAR NOT INCLUDED ON SCHEDULE K | 12,532. | 868,425. | 855,893. |
| TOTAL OF LINES 5 AND 6 | 12,532. | 868,425. | 855,893. |
| INCOME (LOSS) | -254,172. | -309,628. | -55,456. |
| SCHEDULE M-2: | | | |
| ACCUMULATED ADJUSTMENTS ACCOUNT: | | | |
| BALANCE AT BEGINNING OF TAX YEAR | 0. | -261,331. | -261,331. |
| OTHER ADDITIONS | 31,736. | 904,166. | 872,430. |
| LOSS FROM PAGE 1, LINE 21 | -285,908. | -346,994. | -61,086. |
| OTHER REDUCTIONS | 7,159. | 1,974. | -5,185. |
| COMBINE LINES 1 THROUGH 5 | -261,331. | 293,867. | 555,198. |
| DISTRIBUTIONS | 0. | 293,867. | 293,867. |
| BALANCE AT END OF TAX YEAR | -261,331. | 0. | 261,331. |
| OTHER ADJUSTMENTS ACCOUNT: | | | |

S CORPORATION
# Two-Year Comparison
# 2021

| Name | | | Employer Identification Number |
|------|--|--|--------------------------------|
| URGENTPOINT MEDICAL GROUP, PC (FKA VASCULAR ASSOCIATES OF SOUTHERN CA INC) | | | 33-0375152 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|-------------|-----------:|-------------:|--------------------:|
| BALANCE AT BEGINNING OF TAX YEAR | 0. | 0. | |
| OTHER ADDITIONS | 10,907. | 866,800. | 855,893. |
| OTHER REDUCTIONS | 0. | 866,800. | 866,800. |
| COMBINE LINES 1 THROUGH 5 | 10,907. | 0. | -10,907. |
| DISTRIBUTIONS | 10,907. | 0. | -10,907. |
| BALANCE AT END OF TAX YEAR | 0. | 0. | |

112841
04-01-21

Form **8879-S**

**IRS e-file Signature Authorization for Form 1120-S**

OMB No. 1545-0123

▶ ERO must obtain and retain completed Form 8879-S.
▶ Go to www.irs.gov/Form8879S for the latest information.

**2021**

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year beginning _____, 2021, and ending _____, 20____.

| Name of corporation URGENTPOINT MEDICAL GROUP, PC (FKA VASCULAR ASSOCIATES OF SOUTHERN CA INC) | Employer identification number 33-0375152 |
|---|---|

**Part I    Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---:|
| 1 | Gross receipts or sales less returns and allowances (Form 1120-S, line 1c) | 1 | 10,682,355. |
| 2 | Gross profit (Form 1120-S, line 3) | 2 | 10,682,355. |
| 3 | Ordinary business income (loss) (Form 1120-S, line 21) | 3 | -346,994. |
| 4 | Net rental real estate income (loss) (Form 1120-S, Schedule K, line 2) | 4 | |
| 5 | Income (loss) reconciliation (Form 1120-S, Schedule K, line 18) | 5 | -309,628. |

**Part II    Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return)**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2021 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize **WITHUMSMITH&BROWN PC** to enter my PIN ▶ | 70000
ERO firm name                                                 Don't enter all zeros

as my signature on the corporation's 2021 electronically filed income tax return.

[ ]  As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2021 electronically filed income tax return.

Officer's signature ▶ _____   Date ▶ _____   Title ▶ CEO

**Part III    Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 22006200010
                                                                                              Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2021 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____                                     Date ▶ _____

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.                               Form **8879-S** (2021)

LHA

110201 01-04-22

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

| | | Identifying number |
|---|---|---|
| **Print or Type** | Name<br>URGENTPOINT MEDICAL GROUP, PC (FKA<br>VASCULAR ASSOCIATES OF SOUTHERN CA INC) | 33-0375152 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.)<br>15030 7TH STREET | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)<br>VICTORVILLE, CA 92395 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I | Automatic Extension for Certain Business Income Tax, Information, and Other Returns.   See instructions.

1  Enter the form code for the return listed below that this application is for ........................................ **25**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II | All Filers Must Complete This Part

2  If the organization is a foreign corporation that does not have an office or place of business in the United States,
   check here .................................................................................................................................... ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
   check here .................................................................................................................................... ▶ ☐

   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
   covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ..... ▶ ☐

5a The application is for calendar year  2021 , or tax year beginning _____, and ending _____

 b **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return   ☐ Final return
   ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions - attach explanation.)

| 6 | Tentative total tax ................................................................. | **6** | 0. |
|---|---|---|---|
| 7 | **Total** payments and credits. See instructions ................................... | **7** | 0. |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions ..................... | **8** | 0. |

LHA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT 84201-0045

119741  04-01-21

Form **1120-S**
Department of the Treasury
Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
▶ Go to www.irs.gov/Form1120S for instructions and the latest information.

OMB No. 1545-0123

**2021**

For calendar year 2021 or tax year beginning _____, ending _____

| | |
|---|---|
| **A** S election effective date  01/01/1998 | **D** Employer identification number  33-0375152 |
| **B** Business activity code number (see instructions)  621111 | |
| **C** Check if Sch. M-3 attached ☐ | |

Name: URGENTPOINT MEDICAL GROUP, PC (FKA VASCULAR ASSOCIATES OF SOUTHERN CA INC)

TYPE OR PRINT

Number, street, and room or suite no. If a P.O. box, see instructions. 15030 7TH STREET

City or town, state or province, country, and ZIP or foreign postal code VICTORVILLE, CA 92395

**E** Date incorporated 10/17/1989

**F** Total assets (see instructions) $ 114,769.

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No

**H** Check if: (1) ☐ Final return (2) ☒ Name change (3) ☐ Address change (4) ☐ Amended return (5) ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ▶ 1

**J** Check if corporation: (1) ☐ Aggregated activities for section 465 at-risk purposes (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### Income

| | | | | |
|---|---|---|---|---|
| 1a | Gross receipts or sales | 10,682,355. | | |
| b | Returns and allowances | | | |
| c | Bal. Subtract line 1b from line 1a | | 1c | 10,682,355. |
| 2 | Cost of goods sold (attach Form 1125-A) | | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c | | 3 | 10,682,355. |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | 4 | 5,000. |
| 5 | Other income (loss) (attach statement)       STATEMENT 1 | | 5 | 61,358. |
| 6 | **Total income (loss).** Add lines 3 through 5 ▶ | | 6 | 10,748,713. |

### Deductions (See instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instrs. - attach Form 1125-E) | 7 | 406,796. |
| 8 | Salaries and wages (less employment credits) | 8 | 1,902,365. |
| 9 | Repairs and maintenance | 9 | 32,305. |
| 10 | Bad debts | 10 | |
| 11 | Rents | 11 | 433,955. |
| 12 | Taxes and licenses       STATEMENT 2 | 12 | 159,865. |
| 13 | Interest (see instructions) | 13 | 38,901. |
| 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | 438,640. |
| 15 | Depletion **(Do not deduct oil and gas depletion.)** | 15 | |
| 16 | Advertising | 16 | 9,550. |
| 17 | Pension, profit-sharing, etc., plans | 17 | 32,401. |
| 18 | Employee benefit programs | 18 | |
| 19 | Other deductions (attach statement)       STATEMENT 3 | 19 | 7,640,929. |
| 20 | **Total deductions.** Add lines 7 through 19 ▶ | 20 | 11,095,707. |
| 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 | 21 | -346,994. |

### Tax and Payments

| | | | | |
|---|---|---|---|---|
| 22a | Excess net passive income or LIFO recapture tax (see instructions) | 22a | | |
| b | Tax from Schedule D (Form 1120-S) | 22b | | |
| c | Add lines 22a and 22b | | 22c | |
| 23a | 2021 estimated tax payments and 2020 overpayment credited to 2021 | 23a | | |
| b | Tax deposited with Form 7004 | 23b | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) | 23c | | |
| d | Add lines 23a through 23c | | 23d | |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | 24 | |
| 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | 25 | |
| 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | 26 | |
| 27 | Enter amount from line 26: **Credited to 2022 estimated tax** _____  **Refunded** ▶ | | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____ Title: CEO

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date | Check if self-employed ☐ | PTIN P00885604 |
| AZNIV GHAZARYAN, CPA | | | | |
| Firm's name ▶ WITHUMSMITH&BROWN PC | | | Firm's EIN ▶ 22-2027092 | |
| Firm's address ▶ 16830 VENTURA BLVD., SUITE 501  ENCINO, CA 91436 | | | Phone no. (818) 789-1179 | |

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**   111701 12-23-21

Form **1120-S** (2021)

Form 1120-S (2021)     URGENTPOINT MEDICAL GROUP, PC (FKA VASCU        33-0375152        Page **2**

| **Schedule B** | **Other Information** (see instructions) | | | | Yes | No |
|---|---|---|---|---|---|---|

1  Check accounting method: **a** ☒ Cash  **b** ☐ Accrual  **c** ☐ Other (specify) ▶ _____

2  See the instructions and enter the:

**a** Business activity ▶ PHYSICIAN OFFICE     **b** Product or service ▶ MEDICINE

3  At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a
 nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation .......... | X

4  At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any
 foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or
 capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a
 trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

5a At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ......................... | X

 If "Yes," complete lines (i) and (ii) below.

 (i) Total shares of restricted stock ..................................................▶ _____

 (ii) Total shares of non-restricted stock ..........................................▶ _____

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ....... | X

 If "Yes," complete lines (i) and (ii) below.

 (i) Total shares of stock outstanding at the end of the tax year ..................▶ _____

 (ii) Total shares of stock outstanding if all instruments were executed ..........▶ _____

6  Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide info. on any reportable transaction? ... | X

7  Check this box if the corporation issued publicly offered debt instruments with original issue discount .............▶ ☐

 If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

8  If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset
 with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C
 corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years,
 enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ......................▶ $ _____

9  Did the corporation have an election under section 163(j) for any real property trade or business or any farming business
 in effect during the tax year? See instructions .............................................................. | X

10  Does the corporation satisfy one or more of the following? See instructions .......................................... | X

 **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

 **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years
 preceding the current tax year are more than $26 million and the corporation has business interest expense.

 **c** The corporation is a tax shelter and the corporation has business interest expense.

 If "Yes," complete and attach Form 8990.

11  Does the corporation satisfy **both** of the following conditions? ................................................... | X

 **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

 **b** The corporation's total assets at the end of the tax year were less than $250,000.

 If "Yes," the corporation is not required to complete Schedules L and M-1.

111711  12-23-21                                                                    Form **1120-S** (2021)

Form 1120-S (2021)    URGENTPOINT MEDICAL GROUP, PC (FKA VASCU    33-0375152    Page **3**

| Schedule B | Other Information (see instructions) (continued) | | Yes | No |
|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| | If "Yes," enter the amount of principal reduction ▶ $ | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | | X |
| 14a | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? | | X | |
| b | If "Yes," did the corporation file or will it file required Form(s) 1099? | | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ▶ $ | | | |

| Schedule K | Shareholders' Pro Rata Share Items | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) (page 1, line 21) | | 1 | -346,994. |
| | 2 Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3a Other gross rental income (loss) | 3a | 37,366. | | |
| | b Expenses from other rental activities (attach statement) | 3b | | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a    STATEMENT 4 | | 3c | 37,366. |
| | 4 Interest income | | 4 | |
| | 5 Dividends: a Ordinary dividends | | 5a | |
| | b Qualified dividends | 5b | | | |
| | 6 Royalties | | 6 | |
| | 7 Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | 7 | |
| | 8a Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | 8a | |
| | b Collectibles (28%) gain (loss) | 8b | | | |
| | c Unrecaptured section 1250 gain (attach statement) | 8c | | | |
| | 9 Net section 1231 gain (loss) (attach Form 4797) | | 9 | |
| | 10 Other income (loss) (see instructions)   Type ▶ | | 10 | |
| **Deductions** | 11 Section 179 deduction (attach Form 4562) | | 11 | |
| | 12a Charitable contributions | | 12a | |
| | b Investment interest expense | | 12b | |
| | c Section 59(e)(2) expenditures   Type ▶ | | 12c | |
| | d Other deductions (see instructions)   Type ▶ | | 12d | |
| **Credits** | 13a Low-income housing credit (section 42(j)(5)) | | 13a | |
| | b Low-income housing credit (other) | | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 13c | |
| | d Other rental real estate credits (see instructions) Type ▶ | | 13d | |
| | e Other rental credits (see instructions)   Type ▶ | | 13e | |
| | f Biofuel producer credit (attach Form 6478) | | 13f | |
| | g Other credits (see instructions)   Type ▶ | | 13g | |
| **International Transactions** | 14 Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance ▶ ☐ | | | |
| **Alternative Minimum Tax (AMT) Items** | 15a Post-1986 depreciation adjustment | | 15a | -1,025. |
| | b Adjusted gain or loss | | 15b | |
| | c Depletion (other than oil and gas) | | 15c | |
| | d Oil, gas, and geothermal properties - gross income | | 15d | |
| | e Oil, gas, and geothermal properties - deductions | | 15e | |
| | f Other AMT items (attach statement) | | 15f | |
| **Items Affecting Shareholder Basis** | 16a Tax-exempt interest income | | 16a | |
| | b Other tax-exempt income    STATEMENT 5 | | 16b | 866,800. |
| | c Nondeductible expenses    STATEMENT 6 | | 16c | 1,974. |
| | d Distributions (attach statement if required)    STATEMENT 7 | | 16d | 363,004. |
| | e Repayment of loans from shareholders | | 16e | |
| | f Foreign taxes paid or accrued | | 16f | |

Form **1120-S** (2021)

Form 1120S (2021)  **URGENTPOINT MEDICAL GROUP, PC (FKA VASCU**  33-0375152  Page **4**

## Schedule K — Shareholders' Pro Rata Share Items *(continued)*

| | | Total amount |
|---|---|---|
| **17a** Investment income | **17a** | |
| **b** Investment expenses | **17b** | |
| **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| **d** Other items and amounts (att. stmt.) STATEMENT 8 | | |
| **18 Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | **18** | -309,628. |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 63,181. | | 38,586. |
| 2 a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (att. stmt.) | STATEMENT 9 | 36,833. | | 38,458. |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (att. stmt.) | | | | |
| 10 a | Buildings and other depreciable assets | 1,161,418. | | 1,496,307. | |
| b | Less accumulated depreciation | 1,123,017. | 38,401. | 1,458,582. | 37,725. |
| 11 a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13 a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (att. stmt.) | | | | |
| 15 | Total assets | | 138,415. | | 114,769. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 435,900. | | |
| 18 | Other current liabilities (att. stmt.) | STATEMENT 10 | 33,701. | | 43,165. |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 533,952. | | 747,225. |
| 21 | Other liabilities (att. stmt.) | STATEMENT 11 | 4,302. | | 0. |
| 22 | Capital stock | | 100. | | 100. |
| 23 | Additional paid-in capital | | 103,890. | | 103,890. |
| 24 | Retained earnings | STATEMENT 12 | -973,430. | | -779,611. |
| 25 | Adjustments to shareholders' equity (att. stmt.) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 138,415. | | 114,769. |

Form **1120-S** (2021)

111731
12-23-21

Form 1120-S (2021)    URGENTPOINT MEDICAL GROUP, PC (FKA VASCU    33-0375152    Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | 556,823. | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): _____ | | | **a** Tax-exempt interest $ _____ STMT 14       868,425. | 868,425. |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | |
| | **a** Depreciation $ _____ | | | **a** Depreciation $ _____ | |
| | **b** Travel and entertainment $ _____ STMT 13       1,974. | 1,974. | **7** | Add lines 5 and 6 ............................... | 868,425. |
| **4** | Add lines 1 through 3 ......................... | 558,797. | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | -309,628. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instrs.) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year ............ | -261,331. | | | |
| **2** | Ordinary income from page 1, line 21 ......... | | | | |
| **3** | Other additions    STATEMENT 15 | 904,166. | | STATEMENT 16 | 866,800. |
| **4** | Loss from page 1, line 21 ...................... | ( 346,994. ) | | | |
| **5** | Other reductions    STATEMENT 17 | ( 1,974. ) | | STATEMENT 18 | ( 866,800. ) |
| **6** | Combine lines 1 through 5 ..................... | 293,867. | | | |
| **7** | Distributions ................................... | 293,867. | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 ........................... | 0. | | | 0. |

Form **1120-S** (2021)

# Statement for Revenue Procedure 2021-48

Taxpayer's Name   URGENTPOINT MEDICAL GROUP, PC (FKA VASCU
Taxpayer's Address   15030 7TH STREET
VICTORVILLE, CA  92395
Taxpayer's SSN/EIN   33-0375152

The taxpayer is applying the following sections of Revenue Procedure 2021-48 of tax year   2021   :
SECTION 3.01(2), SECTION 3.01(3)

| Year of Loan | Description | Tax-Exempt Income | Was the loan forgiven as of the date of the return is filed? |
|---|---|---|---|
| 2020 | PPP 1 | 435,900. | Y |
| 2021 | PPP 2 | 430,900. | N |
| | | | — |
| | | | — |
| | | | — |

103801 02-28-22

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.

▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.

OMB No. 1545-0123

Name URGENTPOINT MEDICAL GROUP, PC (FKA
VASCULAR ASSOCIATES OF SOUTHERN CA INC)

Employer identification number
33-0375152

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 JOE CHAUVAPUN, M.D. | 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 | 100% | 100.00% | | 406,796. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers | | **2** | 406,796. |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return | | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | | **4** | 406,796. |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

124451 04-01-21      LHA

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) OTHER | | OMB No. 1545-0172 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service    (99) | ▶ **Attach to your tax return.** ▶ **Go to www.irs.gov/Form4562 for instructions and the latest information.** | | **2021** Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| URGENTPOINT MEDICAL GROUP, PC (FKA VASCULAR ASSOCIATES OF SOUTHERN CA INC) | OTHER DEPRECIATION | 33-0375152 |

**Part I**  Election To Expense Certain Property Under Section 179  **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | 437,963. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | 502. |

**Part III**  MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | **17** | 175. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a**  3-year property | | | | | | |
| **b**  5-year property | | | | | | |
| **c**  7-year property | | | | | | |
| **d**  10-year property | | | | | | |
| **e**  15-year property | | | | | | |
| **f**  20-year property | | | | | | |
| **g**  25-year property | | | 25 yrs. | | S/L | |
| **h**  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i**  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a**  Class life | | | | | S/L | |
| **b**  12-year | | | 12 yrs. | | S/L | |
| **c**  30-year | / | | 30 yrs. | MM | S/L | |
| **d**  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 438,640. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

116251 12-21-21    LHA  **For Paperwork Reduction Act Notice, see separate instructions.**                    Form **4562** (2021)

Form 4562 (2021)  URGENTPOINT MEDICAL GROUP, PC (FKA VASCU  33-0375152  Page **2**

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No **24b** If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | (b) Vehicle | (c) Vehicle | (d) Vehicle | (e) Vehicle | (f) Vehicle |
|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes · No | Yes · No | Yes · No | Yes · No | Yes · No | Yes · No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** | **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2021 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| **43** Amortization of costs that began before your 2021 tax year | | | | **43** | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | |

116252  12-21-21

Form **4562** (2021)

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | COMPUTERS | | | | | | | | | | | | | | |
| 21 | 1 - SOFTWARE | 01/01/99 | SL | 5.00 | | 16 | 5,026. | | | | 5,026. | 5,026. | | 0. | 5,026. |
| 33 | 21 - DELL LAP TOP | 07/25/07 | 200DB | 5.00 | HY | 17 | 1,238. | | | | 1,238. | 1,238. | | 0. | 1,238. |
| 34 | 22 - COMPUTER | 04/02/07 | 200DB | 5.00 | HY | 17 | 3,656. | | | | 3,656. | 3,656. | | 0. | 3,656. |
| 35 | 23 - COMPUTER | 05/29/07 | 200DB | 5.00 | HY | 17 | 5,921. | | | | 5,921. | 5,921. | | 0. | 5,921. |
| 36 | 24 - COMPUTER | 08/01/07 | 200DB | 5.00 | HY | 17 | 4,274. | | | | 4,274. | 4,274. | | 0. | 4,274. |
| 37 | 25 - COMPUTER | 10/31/07 | 200DB | 5.00 | HY | 17 | 834. | | | | 834. | 834. | | 0. | 834. |
| 38 | 26 - COMPUTER | 11/28/07 | 200DB | 5.00 | HY | 17 | 771. | | | | 771. | 771. | | 0. | 771. |
| 39 | 27 - COMPUTERS | 12/05/07 | 200DB | 5.00 | HY | 17 | 467. | | | | 467. | 467. | | 0. | 467. |
| 41 | 31 - DELL COMPUTER | 09/19/08 | 200DB | 5.00 | HY | 17 | 3,662. | | | | 3,662. | 3,662. | | 0. | 3,662. |
| 48 | 39 - COMPUTERS | 07/06/11 | 200DB | 5.00 | HY | 17 | 4,247. | | | | 4,247. | 4,247. | | 0. | 4,247. |
| 49 | 40 - COMPUTERS | 11/10/11 | 200DB | 5.00 | HY | 17 | 910. | | | | 910. | 910. | | 0. | 910. |
| 50 | 41 - COMPUTERS | 12/15/11 | 200DB | 5.00 | HY | 17 | 1,345. | | | | 1,345. | 1,345. | | 0. | 1,345. |
| 56 | 50 - COMPUTER | 10/10/12 | 200DB | 5.00 | HY | 17 | 2,811. | | | | 2,811. | 2,811. | | 0. | 2,811. |
| 60 | 56 - COMPUTER | 03/09/15 | 200DB | 5.00 | HY | 17 | 850. | | | | 850. | 850. | | 0. | 850. |
| 62 | 58 - REFURB DELL ALL IN ONE | 08/31/16 | 200DB | 5.00 | HY | 17 | 375. | | | | 375. | 353. | | 22. | 375. |
| 63 | 59 - COMPUTER | 09/15/16 | 200DB | 5.00 | HY | 17 | 1,154. | | | | 1,154. | 1,154. | | 0. | 1,154. |
| 65 | 62 - 2ND COPIER | 04/05/16 | 200DB | 5.00 | HY | 17 | 7,164. | | | | 7,164. | 7,164. | | 0. | 7,164. |

128111 04-01-21                                              (D) - Asset disposed                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                 OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 66 - 3 NEW LAP TOPS | 11/08/17 | 200DB | 5.00 | MQ | 17 | 2,323. | | | | 2,323. | 2,323. | | 0. | 2,323. |
| 70 | 67 - COMPUTERS | 03/15/17 | 200DB | 5.00 | MQ | 17 | 325. | | | | 325. | 302. | | 12. | 314. |
| 71 | 68 - COMPUTER | 08/21/17 | 200DB | 5.00 | HY | 17 | 1,540. | | | | 1,540. | 1,399. | | 94. | 1,493. |
| 74 | COMPUTERS | 07/06/18 | 200DB | 7.00 | MQ | 17 | 3,370. | | | 3,370. | | | | 0. | |
| | * OTHER TOTAL - COMPUTERS | | | | | | 52,263. | | | 3,370. | 48,893. | 48,707. | | 128. | 48,835. |
| | FURNITURE & FIXTURES | | | | | | | | | | | | | | |
| 6 | 2 - OFFICE FURNITURE | 11/28/04 | 200DB | 7.00 | HY | 17 | 6,095. | | | | 6,095. | 6,095. | | 0. | 6,095. |
| 7 | 3 - OFFICE FURNITURE | 12/31/04 | 200DB | 7.00 | HY | 17 | 3,900. | | | | 3,900. | 3,900. | | 0. | 3,900. |
| 8 | 10 - CABINETRY | 05/12/05 | 200DB | 7.00 | MQ | 17 | 425. | | | | 425. | 425. | | 0. | 425. |
| 9 | 11 - SIGNS | 09/27/05 | 200DB | 7.00 | HY | 17 | 3,104. | | | | 3,104. | 3,104. | | 0. | 3,104. |
| 10 | 12 - STAINLESS STEEL TABLE | 10/28/05 | 200DB | 7.00 | HY | 17 | 458. | | | | 458. | 458. | | 0. | 458. |
| 12 | 16 - FURNITURE | 04/13/06 | 200DB | 7.00 | HY | 17 | 684. | | | | 684. | 684. | | 0. | 684. |
| 13 | 17 - 2 CHAIRS | 04/22/06 | 200DB | 7.00 | HY | 17 | 316. | | | | 316. | 316. | | 0. | 316. |
| 14 | 28 - FURNITURE/FIXTURE | 04/02/07 | 200DB | 7.00 | HY | 17 | 8,204. | | | | 8,204. | 8,204. | | 0. | 8,204. |
| 15 | 29 - FURNITURE/FIXTURE | 06/27/07 | 200DB | 7.00 | HY | 17 | 5,917. | | | | 5,917. | 5,917. | | 0. | 5,917. |
| 16 | 32 - 2 PATIENT FILE CABINETS | 11/05/08 | 200DB | 7.00 | HY | 17 | 4,800. | | | | 4,800. | 4,800. | | 0. | 4,800. |
| 17 | 42 - FUNITURE FOR RECEPTION | 05/08/12 | 200DB | 7.00 | MQ | 17 | 4,622. | | | | 4,622. | 4,622. | | 0. | 4,622. |
| 29 | 15 - SIGNS | 01/31/06 | 200DB | 5.00 | HY | 17 | 3,756. | | | | 3,756. | 3,756. | | 0. | 3,756. |

128111 04-01-21                                     (D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                            OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | PODIATRY CHAIRS | 10/13/21 | 200DB | 5.00 | MQ | 19B | 11,274. | | | 11,274. | | | | 11,274. | |
| | * OTHER TOTAL - FURNITURE & FIXTURES | | | | | | 53,555. | | | 11,274. | 42,281. | 42,281. | | 11,274. | 42,281. |
| | EQUIPMENT | | | | | | | | | | | | | | |
| 11 | 13 - SURGERY TABLE | 10/28/05 | 200DB | 7.00 | HY | 17 | 3,771. | | | | 3,771. | 3,771. | | 0. | 3,771. |
| 18 | 43 - EXAM TABLE | 06/27/12 | 200DB | 7.00 | HY | 17 | 250. | | | | 250. | 250. | | 0. | 250. |
| 19 | 45 - CUERNIES CRASH CART, PREP | 12/16/12 | 200DB | 7.00 | HY | 17 | 7,693. | | | | 7,693. | 7,693. | | 0. | 7,693. |
| 22 | 4 - VENOUS CLOSURE SYSTEM | 01/01/05 | 200DB | 5.00 | HY | 17 | 26,500. | | | | 26,500. | 26,500. | | 0. | 26,500. |
| 23 | 5 - PARKS FLO LAB | 10/28/05 | 200DB | 5.00 | HY | 17 | 30,492. | | | | 30,492. | 30,492. | | 0. | 30,492. |
| 24 | 6 - KYOCERA COPIERS & STANDS | 10/28/05 | 200DB | 5.00 | HY | 17 | 6,821. | | | | 6,821. | 6,821. | | 0. | 6,821. |
| 25 | (D)7 - C-ARM | 10/28/05 | 200DB | 5.00 | HY | 17 | 103,075. | | | | 103,075. | 103,075. | | 0. | 103,075. |
| 26 | 8 - GE ULTRASOUND VASC LAB | 10/28/05 | 200DB | 5.00 | HY | 17 | 47,352. | | | | 47,352. | 47,352. | | 0. | 47,352. |
| 27 | 9 - INJECTOR | 10/28/05 | 200DB | 5.00 | HY | 17 | 18,469. | | | | 18,469. | 18,469. | | 0. | 18,469. |
| 28 | 14 - C-ARM | 05/17/06 | 200DB | 5.00 | HY | 17 | 125,507. | | | | 125,507. | 125,507. | | 0. | 125,507. |
| 30 | 18 - VACUUM CLEANER | 06/29/06 | 200DB | 5.00 | HY | 17 | 222. | | | | 222. | 222. | | 0. | 222. |
| 31 | 19 - REFRIGERATOR | 11/15/06 | 200DB | 5.00 | HY | 17 | 809. | | | | 809. | 809. | | 0. | 809. |
| 32 | 20 - EQUIPMENT | 02/01/06 | 200DB | 5.00 | HY | 17 | 38,542. | | | | 38,542. | 38,542. | | 0. | 38,542. |
| 40 | 30 - EQUIPMENT | 02/05/07 | 200DB | 5.00 | HY | 17 | 1,917. | | | | 1,917. | 1,917. | | 0. | 1,917. |
| 42 | 33 - STERILIZER | 08/05/09 | 200DB | 7.00 | HY | 17 | 4,495. | | | | 4,495. | 4,495. | | 0. | 4,495. |

128111 04-01-21                              (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 34 - ULTRASOUND EQUIPMENT | 08/04/08 | 200DB | 5.00 | HY | 17 | 38,205. | | | | 38,205. | 38,205. | | 0. | 38,205. |
| 44 | 35 - DIGITAL XRAY EQUIPMENT | 04/29/08 | 200DB | 5.00 | HY | 17 | 108,289. | | | | 108,289. | 108,289. | | 0. | 108,289. |
| 45 | 36 - VASC SYST W/DOPPLER | 09/21/10 | 200DB | 5.00 | HY | 17 | 52,934. | | | | 52,934. | 52,934. | | 0. | 52,934. |
| 46 | 37 - ALARM SYSTEM | 08/11/10 | 200DB | 5.00 | HY | 17 | 3,000. | | | | 3,000. | 3,000. | | 0. | 3,000. |
| 47 | 38 - FUJITSU | 08/10/11 | 200DB | 5.00 | HY | 17 | 5,333. | | | | 5,333. | 5,333. | | 0. | 5,333. |
| 51 | 44 - SECURITY CAMERAS | 12/12/12 | 200DB | 5.00 | HY | 17 | 2,500. | | | | 2,500. | 2,500. | | 0. | 2,500. |
| 52 | 46 - TELEVISION | 12/28/12 | 200DB | 5.00 | HY | 17 | 2,107. | | | | 2,107. | 2,107. | | 0. | 2,107. |
| 53 | 47 - PARKS FLO-LAB | 03/15/12 | 200DB | 5.00 | HY | 17 | 30,558. | | | | 30,558. | 30,558. | | 0. | 30,558. |
| 54 | 48 - GE ULTRASOUND | 06/27/12 | 200DB | 5.00 | HY | 17 | 11,160. | | | | 11,160. | 11,160. | | 0. | 11,160. |
| 55 | 49 - LAB EQUIP | 07/24/12 | 200DB | 5.00 | HY | 17 | 18,902. | | | | 18,902. | 18,902. | | 0. | 18,902. |
| 57 | 53 - EQUIPMENT - WAVING IMAGING | 02/14/13 | 200DB | 5.00 | HY | 17 | 690. | | | | 690. | 690. | | 0. | 690. |
| 58 | 54 - 2 DROPPLERS FROM COVIDIEN | 07/08/14 | 200DB | 5.00 | HY | 17 | 4,307. | | | | 4,307. | 4,307. | | 0. | 4,307. |
| 59 | 55 - OR MONITOR | 07/16/14 | 200DB | 5.00 | HY | 17 | 2,376. | | | | 2,376. | 2,376. | | 0. | 2,376. |
| 61 | 57 - ABBOTT I-STAT | 04/05/16 | 200DB | 5.00 | HY | 17 | 12,828. | | | | 12,828. | 12,828. | | 0. | 12,828. |
| 64 | 61 - RICOH COPIER | 02/19/16 | 200DB | 5.00 | HY | 17 | 7,164. | | | | 7,164. | 7,164. | | 0. | 7,164. |
| 66 | 63 - SCANNER | 07/26/17 | 200DB | 5.00 | MQ | 17 | 970. | | | | 970. | 881. | | 47. | 928. |
| 67 | 64 - NEW PHONE SYSTEM | 10/05/17 | 200DB | 5.00 | MQ | 17 | 7,300. | | | | 7,300. | 7,300. | | 0. | 7,300. |
| 68 | 65 - VOIP PHONES | 10/18/17 | 200DB | 5.00 | MQ | 17 | 1,128. | | | | 1,128. | 1,128. | | 0. | 1,128. |

128111 04-01-21                                    (D) - Asset disposed                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | EQUIPMENT – SUDOMOTOR SCANNING DEIVCE | 05/19/20 | 200DB | 5.00 | HY | 17 | 27,000. | | | 27,000. | | | | 0. | |
| 81 | EQUIPMENT – REMY DUAL WAVE LASER PAKCAGE | 10/29/20 | 200DB | 5.00 | HY | 17 | 13,195. | | | 13,195. | | | | 0. | |
| 85 | EQUIPMENT – PARKS DOPPLER | 07/30/21 | 200DB | 5.00 | MQ | 19B | 36,479. | | | 36,479. | | | | 36,479. | |
| | * OTHER TOTAL – EQUIPMENT | | | | | | 802,340. | | | 76,674. | 725,666. | 725,577. | | 36,526. | 725,624. |
| | LEASEHOLD IMPROVEMENTS | | | | | | | | | | | | | | |
| 20 | 52 – EXAM FOOMS REMODEL | 05/14/13 | SL | 39.00 | | 16 | 13,100. | | | | 13,100. | 2,562. | | 336. | 2,898. |
| 72 | 51-ALLSCRIPTS ELECTRONIC | 05/22/12 | SL | 3.00 | | 16 | 8,190. | | | | 8,190. | 8,190. | | 0. | 8,190. |
| 77 | LEASEHOLD IMPROVEMENTS – FLOORING NEW SB OFFICE | 05/11/18 | SL | 39.00 | | 16 | 3,245. | | | | 3,245. | 221. | | 83. | 304. |
| 78 | LEASEHOLD IMPROVEMENTS – FLOORING NEW SB OFFICE | 05/18/18 | SL | 39.00 | | 16 | 3,245. | | | | 3,245. | 215. | | 83. | 298. |
| | * OTHER TOTAL – LEASEHOLD IMPROVEMENTS | | | | | | 27,780. | | | | 27,780. | 11,188. | | 502. | 11,690. |
| | CAPITAL LEASE | | | | | | | | | | | | | | |
| 73 | EQUIPMENT | 11/06/18 | 200DB | 5.00 | MQ | 17 | 11,203. | | | 11,203. | | | | 0. | |
| 75 | CAPITAL LEASE – PHILIPS SURESIGNS PATIENT MONITOR | 11/06/18 | 200DB | 5.00 | MQ | 17 | 14,067. | | | 14,067. | | | | 0. | |
| 76 | CAPITAL LEASE – RIGHTFIT SERVICE AGREEMENT | 11/06/18 | 200DB | 5.00 | MQ | 17 | 226,429. | | | 226,429. | | | | 0. | |
| 82 | CAPITAL LEASE – SIEMENS–XRAY MACHINE | 10/31/21 | 200DB | 5.00 | MQ | 19B | 230,000. | | | 230,000. | | | | 230,000. | |
| 83 | CAPITAL LEASE – SIEMENS 4 ULTRA SOUND MACHINES | 10/31/21 | 200DB | 5.00 | MQ | 19B | 160,210. | | | 160,210. | | | | 160,210. | |
| | * OTHER TOTAL – CAPITAL LEASE | | | | | | 641,909. | | | 641,909. | 0. | 0. | | 390,210. | 0. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | 1,577,847. | | | 733,227. | 844,620. | 827,753. | | 438,640. | 828,430. |

128111 04-01-21

(D) · Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                              OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 1,139,884. | | 0. | 295,264. | 844,620. | 827,753. | | | 828,430. |
| | ACQUISITIONS | | | | | | 437,963. | | 0. | 437,963. | 0. | 0. | | | 0. |
| | DISPOSITIONS/RETIRED | | | | | | 103,075. | | 0. | 0. | 103,075. | 103,075. | | | 103,075. |
| | ENDING BALANCE | | | | | | 1,474,772. | | 0. | 733,227. | 741,545. | 724,678. | | | 725,355. |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

128111  04-01-21

(D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

Form **4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property

(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4797 for instructions and the latest information.

OMB No. 1545-0184

**2021**

Attachment
Sequence No. **27**

Name(s) shown on return
URGENTPOINT MEDICAL GROUP, PC (FKA
VASCULAR ASSOCIATES OF SOUTHERN CA INC)

Identifying number
33-0375152

| | | |
|---|---|---|
| **1a** | Enter the gross proceeds from sales or exchanges reported to you for 2021 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 | **1a** |
| **b** | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets | **1b** |
| **c** | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets | **1c** |

| Part I | Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions) |
|---|---|

| 2 **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft | **6** | |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** | |

| Part II | Ordinary Gains and Losses (see instructions) |
|---|---|

| | | | |
|---|---|---|---|
| **10** | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **11** | Loss, if any, from line 7 | **11** | ( ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| **13** | Gain, if any, from line 31 | **13** | 5,000. |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| **17** | Combine lines 10 through 16 | **17** | 5,000. |
| **18** | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| **a** | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** | |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 | **18b** | |

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

118001
12-17-21

Form **4797** (2021)

Form 4797 (2021)

Page **2**

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) |
|---|---|

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|
| **A** | SALE OF EQUIPMENT - C-ARM | 102805 | 040521 |
| **B** | | | |
| **C** | | | |
| **D** | | | |

| | These columns relate to the properties on lines 19A through 19D. ▶ | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1a before completing.) | 20 | 7,000. | | | |
| 21 | Cost or other basis plus expense of sale | 21 | 105,075. | | | |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | 103,075. | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | 2,000. | | | |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | 5,000. | | | |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | 103,075. | | | |
| b | Enter the **smaller** of line 24 or 25a | 25b | 5,000. | | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | 5,000. |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 5,000. |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions) |
|---|---|

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

118002
12-17-21

Form **4797** (2021)

Name: URGENTPOINT MEDICAL GROUP, PC (FKA VASCULAR ASSOCIATES OF SOUTHERN CA INC)    I.D. Number  33-0375152

**Income (Loss) From Other Rental Activities**

1    Show the kind and location of each rental property.

A    SUBRENTAL INCOME
     15030 7TH STREET, VICTORVILLE, CA 92395

B

C

D

| Rental Income | | Properties | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| 2  Gross rents | 2 | 37,366. | | | |
| **Rental Expenses** | | | | | |
| 3  Advertising | 3 | | | | |
| 4  Auto and travel | 4 | | | | |
| 5  Cleaning and maintenance | 5 | | | | |
| 6  Commissions | 6 | | | | |
| 7  Insurance | 7 | | | | |
| 8  Legal and other professional fees | 8 | | | | |
| 9  Interest | 9 | | | | |
| 10  Repairs | 10 | | | | |
| 11  Taxes | 11 | | | | |
| 12  Utilities | 12 | | | | |
| 13  Wages and salaries | 13 | | | | |
| 14  Depreciation | 14 | | | | |
| 15  Other (list) ▶ | 15 | | | | |
| | | | | | |
| | | | | | |
| 16  Total expenses for each property. Add lines 3 through 15 | 16 | 0. | | | |

| | | |
|---|---|---|
| 17  Total gross rents. Add gross rents from line 2, columns A through D | 17 | 37,366. |
| 18  Total expenses. Add total expenses from line 16, columns A through D | 18 | |
| 19  Net gain (loss) from Form 4797, Part II, line 17, from disposition of property from other rental activities | 19 | |
| 20  Net income (loss) from other rental(s) | 20 | 37,366. |

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 62 | 58 - REFURB DELL ALL IN ONE | 083116 | 150DB | 5.00 | 375. | 344. | 22. | 31. | -9. |
| 63 | 59 - COMPUTER | 091516 | 150DB | 5.00 | 577. | 538. | 0. | 39. | -39. |
| 65 | 62 - 2ND COPIER | 040516 | 150DB | 5.00 | 3,582. | 3,341. | 0. | 241. | -241. |
| 70 | 67 - COMPUTERS | 031517 | 150DB | 5.00 | 162. | 129. | 12. | 18. | -6. |
| 71 | 68 - COMPUTER | 082117 | 150DB | 5.00 | 770. | 577. | 94. | 129. | -35. |
| 84 | PODIATRY CHAIRS | 101321 | 200DB | 5.00 | 11,274. | 0. | 11,274. | 11,274. | 0. |
| 19 | 45 - CUERNIES CRASH CART, PREP | 121612 | 150DB | 7.00 | 30. | 30. | 0. | 0. | 0. |
| 61 | 57 - ABBOTT I-STAT | 040516 | 150DB | 5.00 | 6,414. | 5,983. | 0. | 431. | -431. |
| 64 | 61 - RICOH COPIER | 021916 | 150DB | 5.00 | 3,582. | 3,341. | 0. | 241. | -241. |
| 66 | 63 - SCANNER | 072617 | 150DB | 5.00 | 485. | 353. | 47. | 70. | -23. |
| 85 | EQUIPMENT - PARKS DOPPLER | 073021 | 200DB | 5.00 | 36,479. | 0. | 36,479. | 36,479. | 0. |
| 20 | 52 - EXAM ROOMS REMODEL | 051413 | | 39.00 | 13,100. | 2,562. | 336. | 336. | 0. |
| 77 | LEASEHOLD IMPROVEMENTS - FLOORING NEW SB OFFICE | 051118 | | 39.00 | 3,245. | 221. | 83. | 83. | 0. |
| 78 | LEASEHOLD IMPROVEMENTS - FLOORING NEW SB OFFICE | 051818 | | 39.00 | 3,245. | 215. | 83. | 83. | 0. |
| 82 | CAPITAL LEASE - SIEMENS-XRAY MACHINE | 103121 | 200DB | 5.00 | 230,000. | 0. | 230,000. | 230,000. | 0. |
| 83 | CAPITAL LEASE - SIEMENS 4 ULTRA SOUND MACHINES | 103121 | 200DB | 5.00 | 160,210. | 0. | 160,210. | 160,210. | 0. |
| | TOTALS | | | | 473,530. | 17,634. | 438,640. | 439,665. | -1,025. |
| | MACRS AMT ADJUSTMENT | | | | | | | -1,025. | |

128104
04-01-21

**2021 DEPRECIATION AND AMORTIZATION REPORT**
**– CURRENT YEAR FEDERAL – URGENTPOINT MEDICAL GROUP, PC (FKA VASCULAR ASSOCIATES OF SOUTHERN CA INC)**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **COMPUTERS** | | | | | | | | | | | |
| 21 | 1 – SOFTWARE | 010199 | SL | 5.00 | 16 | 5,026. | | | 5,026. | 5,026. | | 0. |
| 33 | 21 – DELL LAP TOP | 072507 | 200DB | 5.00 | 17 | 1,238. | | | 1,238. | 1,238. | | 0. |
| 34 | 22 – COMPUTER | 040207 | 200DB | 5.00 | 17 | 3,656. | | | 3,656. | 3,656. | | 0. |
| 35 | 23 – COMPUTER | 052907 | 200DB | 5.00 | 17 | 5,921. | | | 5,921. | 5,921. | | 0. |
| 36 | 24 – COMPUTER | 080107 | 200DB | 5.00 | 17 | 4,274. | | | 4,274. | 4,274. | | 0. |
| 37 | 25 – COMPUTER | 103107 | 200DB | 5.00 | 17 | 834. | | | 834. | 834. | | 0. |
| 38 | 26 – COMPUTER | 112807 | 200DB | 5.00 | 17 | 771. | | | 771. | 771. | | 0. |
| 39 | 27 – COMPUTERS | 120507 | 200DB | 5.00 | 17 | 467. | | | 467. | 467. | | 0. |
| 41 | 31 – DELL COMPUTER | 091908 | 200DB | 5.00 | 17 | 3,662. | | | 3,662. | 3,662. | | 0. |
| 48 | 39 – COMPUTERS | 070611 | 200DB | 5.00 | 17 | 4,247. | | | 4,247. | 4,247. | | 0. |
| 49 | 40 – COMPUTERS | 111011 | 200DB | 5.00 | 17 | 910. | | | 910. | 910. | | 0. |
| 50 | 41 – COMPUTERS | 121511 | 200DB | 5.00 | 17 | 1,345. | | | 1,345. | 1,345. | | 0. |
| 56 | 50 – COMPUTER | 101012 | 200DB | 5.00 | 17 | 2,811. | | | 2,811. | 2,811. | | 0. |
| 60 | 56 – COMPUTER | 030915 | 200DB | 5.00 | 17 | 850. | | | 850. | 850. | | 0. |
| 62 | 58 – REFURB DELL ALL IN ONE | 083116 | 200DB | 5.00 | 17 | 375. | | | 375. | 353. | | 22. |
| 63 | 59 – COMPUTER | 091516 | 200DB | 5.00 | 17 | 1,154. | | | 1,154. | 1,154. | | 0. |
| 65 | 62 – 2ND COPIER | 040516 | 200DB | 5.00 | 17 | 7,164. | | | 7,164. | 7,164. | | 0. |

128102  04-01-21                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**
**- CURRENT YEAR FEDERAL -   URGENTPOINT MEDICAL GROUP, PC (FKA VASCULAR ASSOCIATES OF SOUTHERN CA INC)**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 66 - 3 NEW LAP TOPS | 110817 | 200DB | 5.00 | 17 | 2,323. | | | 2,323. | 2,323. | | 0. |
| 70 | 67 - COMPUTERS | 031517 | 200DB | 5.00 | 17 | 325. | | | 325. | 302. | | 12. |
| 71 | 68 - COMPUTER | 082117 | 200DB | 5.00 | 17 | 1,540. | | | 1,540. | 1,399. | | 94. |
| 74 | COMPUTERS | 070618 | 200DB | 7.00 | 17 | 3,370. | | 3,370. | | | | 0. |
| | * OTHER TOTAL - COMPUTERS | | | | | 52,263. | | 3,370. | 48,893. | 48,707. | | 128. |
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| 6 | 2 - OFFICE FURNITURE | 112804 | 200DB | 7.00 | 17 | 6,095. | | | 6,095. | 6,095. | | 0. |
| 7 | 3 - OFFICE FURNITURE | 123104 | 200DB | 7.00 | 17 | 3,900. | | | 3,900. | 3,900. | | 0. |
| 8 | 10 - CABINETRY | 051205 | 200DB | 7.00 | 17 | 425. | | | 425. | 425. | | 0. |
| 9 | 11 - SIGNS | 092705 | 200DB | 7.00 | 17 | 3,104. | | | 3,104. | 3,104. | | 0. |
| 10 | 12 - STAINLESS STEEL TABLE | 102805 | 200DB | 7.00 | 17 | 458. | | | 458. | 458. | | 0. |
| 12 | 16 - FURNITURE | 041306 | 200DB | 7.00 | 17 | 684. | | | 684. | 684. | | 0. |
| 13 | 17 - 2 CHAIRS | 042206 | 200DB | 7.00 | 17 | 316. | | | 316. | 316. | | 0. |
| 14 | 28 - FURNITURE/FIXTURE | 040207 | 200DB | 7.00 | 17 | 8,204. | | | 8,204. | 8,204. | | 0. |
| 15 | 29 - FURNITURE/FIXTURE | 062707 | 200DB | 7.00 | 17 | 5,917. | | | 5,917. | 5,917. | | 0. |
| 16 | 32 - 2 PATIENT FILE CABINETS | 110508 | 200DB | 7.00 | 17 | 4,800. | | | 4,800. | 4,800. | | 0. |
| 17 | 42 - FUNITURE FOR RECEPTION | 050812 | 200DB | 7.00 | 17 | 4,622. | | | 4,622. | 4,622. | | 0. |
| 29 | 15 - SIGNS | 013106 | 200DB | 5.00 | 17 | 3,756. | | | 3,756. | 3,756. | | 0. |

128102  04-01-21                    (D) - Asset disposed            * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL -   URGENTPOINT MEDICAL GROUP, PC (FKA
VASCULAR ASSOCIATES OF SOUTHERN CA INC)

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | PODIATRY CHAIRS | 101321 | 200DB | 5.00 | 19B | 11,274. | | 11,274. | | | | 11,274. |
| | * OTHER TOTAL - FURNITURE & FIXTURE | | | | | 53,555. | | 11,274. | 42,281. | 42,281. | | 11,274. |
| | EQUIPMENT | | | | | | | | | | | |
| 11 | 13 - SURGERY TABLE | 102805 | 200DB | 7.00 | 17 | 3,771. | | | 3,771. | 3,771. | | 0. |
| 18 | 43 - EXAM TABLE | 062712 | 200DB | 7.00 | 17 | 250. | | | 250. | 250. | | 0. |
| 19 | 45 - CUERNIES CRASH CART, PREP | 121612 | 200DB | 7.00 | 17 | 7,693. | | | 7,693. | 7,693. | | 0. |
| 22 | 4 - VENOUS CLOSURE SYSTEM | 010105 | 200DB | 5.00 | 17 | 26,500. | | | 26,500. | 26,500. | | 0. |
| 23 | 5 - PARKS FLO LAB | 102805 | 200DB | 5.00 | 17 | 30,492. | | | 30,492. | 30,492. | | 0. |
| 24 | 6 - KYOCERA COPIERS & STANDS | 102805 | 200DB | 5.00 | 17 | 6,821. | | | 6,821. | 6,821. | | 0. |
| 25(D) | 7 - C-ARM | 102805 | 200DB | 5.00 | 17 | 103,075. | | | 103,075. | 103,075. | | 0. |
| 26 | 8 - GE ULTRASOUND VASC LAB | 102805 | 200DB | 5.00 | 17 | 47,352. | | | 47,352. | 47,352. | | 0. |
| 27 | 9 - INJECTOR | 102805 | 200DB | 5.00 | 17 | 18,469. | | | 18,469. | 18,469. | | 0. |
| 28 | 14 - C-ARM | 051706 | 200DB | 5.00 | 17 | 125,507. | | | 125,507. | 125,507. | | 0. |
| 30 | 18 - VACUUM CLEANER | 062906 | 200DB | 5.00 | 17 | 222. | | | 222. | 222. | | 0. |
| 31 | 19 - REFRIGERATOR | 111506 | 200DB | 5.00 | 17 | 809. | | | 809. | 809. | | 0. |
| 32 | 20 - EQUIPMENT | 020106 | 200DB | 5.00 | 17 | 38,542. | | | 38,542. | 38,542. | | 0. |
| 40 | 30 - EQUIPMENT | 020507 | 200DB | 5.00 | 17 | 1,917. | | | 1,917. | 1,917. | | 0. |
| 42 | 33 - STERILIZER | 080509 | 200DB | 7.00 | 17 | 4,495. | | | 4,495. | 4,495. | | 0. |

128102  04-01-21                         (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR FEDERAL -   URGENTPOINT MEDICAL GROUP, PC (FKA VASCULAR ASSOCIATES OF SOUTHERN CA INC)**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis * | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 34 - ULTRASOUND EQUIPMENT | 080408 | 200DB | 5.00 | 17 | 38,205. | | | 38,205. | 38,205. | | 0. |
| 44 | 35 - DIGITAL XRAY EQUIPMENT | 042908 | 200DB | 5.00 | 17 | 108,289. | | | 108,289. | 108,289. | | 0. |
| 45 | 36 - VASC SYST W/DOPPLER | 092110 | 200DB | 5.00 | 17 | 52,934. | | | 52,934. | 52,934. | | 0. |
| 46 | 37 - ALARM SYSTEM | 081110 | 200DB | 5.00 | 17 | 3,000. | | | 3,000. | 3,000. | | 0. |
| 47 | 38 - FUJITSU | 081011 | 200DB | 5.00 | 17 | 5,333. | | | 5,333. | 5,333. | | 0. |
| 51 | 44 - SECURITY CAMERAS | 121212 | 200DB | 5.00 | 17 | 2,500. | | | 2,500. | 2,500. | | 0. |
| 52 | 46 - TELEVISION | 122812 | 200DB | 5.00 | 17 | 2,107. | | | 2,107. | 2,107. | | 0. |
| 53 | 47 - PARKS FLO-LAB | 031512 | 200DB | 5.00 | 17 | 30,558. | | | 30,558. | 30,558. | | 0. |
| 54 | 48 - GE ULTRASOUND | 062712 | 200DB | 5.00 | 17 | 11,160. | | | 11,160. | 11,160. | | 0. |
| 55 | 49 - LAB EQUIP | 072412 | 200DB | 5.00 | 17 | 18,902. | | | 18,902. | 18,902. | | 0. |
| 57 | 53 - EQUIPMENT - WAVING IMAGING | 021413 | 200DB | 5.00 | 17 | 690. | | | 690. | 690. | | 0. |
| 58 | 54 - 2 DROPPLERS FROM COVIDIEN | 070814 | 200DB | 5.00 | 17 | 4,307. | | | 4,307. | 4,307. | | 0. |
| 59 | 55 - OR MONITOR | 071614 | 200DB | 5.00 | 17 | 2,376. | | | 2,376. | 2,376. | | 0. |
| 61 | 57 - ABBOTT I-STAT | 040516 | 200DB | 5.00 | 17 | 12,828. | | | 12,828. | 12,828. | | 0. |
| 64 | 61 - RICOH COPIER | 021916 | 200DB | 5.00 | 17 | 7,164. | | | 7,164. | 7,164. | | 0. |
| 66 | 63 - SCANNER | 072617 | 200DB | 5.00 | 17 | 970. | | | 970. | 881. | | 47. |
| 67 | 64 - NEW PHONE SYSTEM | 100517 | 200DB | 5.00 | 17 | 7,300. | | | 7,300. | 7,300. | | 0. |
| 68 | 65 - VOIP PHONES | 101817 | 200DB | 5.00 | 17 | 1,128. | | | 1,128. | 1,128. | | 0. |

128102  04-01-21

(D) - Asset disposed                                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

### – CURRENT YEAR FEDERAL –   URGENTPOINT MEDICAL GROUP, PC (FKA VASCULAR ASSOCIATES OF SOUTHERN CA INC)

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | EQUIPMENT – SUDOMOTOR SCANNING | 051920 | 200DB | 5.00 | 17 | 27,000. | | 27,000. | | | | 0. |
| 81 | EQUIPMENT – REMY DUAL WAVE LASER PAK | 102920 | 200DB | 5.00 | 17 | 13,195. | | 13,195. | | | | 0. |
| 85 | EQUIPMENT – PARKS DOPPLER | 073021 | 200DB | 5.00 | 19B | 36,479. | | 36,479. | | | | 36,479. |
| | * OTHER TOTAL – EQUIPMENT | | | | | 802,340. | | 76,674. | 725,666. | 725,577. | | 36,526. |
| | LEASEHOLD IMPROVEMENTS | | | | | | | | | | | |
| 20 | 52 – EXAM FOOMS REMODEL | 051413 | SL | 39.00 | 16 | 13,100. | | | 13,100. | 2,562. | | 336. |
| 72 | 51-ALLSCRIPTS ELECTRONIC | 052212 | SL | 3.00 | 16 | 8,190. | | | 8,190. | 8,190. | | 0. |
| 77 | LEASEHOLD IMPROVEMENTS – FLOO | 051118 | SL | 39.00 | 16 | 3,245. | | | 3,245. | 221. | | 83. |
| 78 | LEASEHOLD IMPROVEMENTS – FLOO | 051818 | SL | 39.00 | 16 | 3,245. | | | 3,245. | 215. | | 83. |
| | * OTHER TOTAL – LEASEHOLD IMPROVEME | | | | | 27,780. | | | 27,780. | 11,188. | | 502. |
| | CAPITAL LEASE | | | | | | | | | | | |
| 73 | EQUIPMENT | 110618 | 200DB | 5.00 | 17 | 11,203. | | 11,203. | | | | 0. |
| 75 | CAPITAL LEASE – PHILIPS SURESIGNS P | 110618 | 200DB | 5.00 | 17 | 14,067. | | 14,067. | | | | 0. |
| 76 | CAPITAL LEASE – RIGHTFIT SERVICE AG | 110618 | 200DB | 5.00 | 17 | 226,429. | | 226,429. | | | | 0. |
| 82 | CAPITAL LEASE – SIEMENS-XRAY MACHIN | 103121 | 200DB | 5.00 | 19B | 230,000. | | 230,000. | | | | 230,000. |
| 83 | CAPITAL LEASE – SIEMENS 4 ULTRA SOU | 103121 | 200DB | 5.00 | 19B | 160,210. | | 160,210. | | | | 160,210. |
| | * OTHER TOTAL – CAPITAL LEASE | | | | | 641,909. | | 641,909. | 0. | 0. | | 390,210. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | 1577847. | | 733,227. | 844,620. | 827,753. | | 438,640. |

128102 04-01-21                (D) - Asset disposed                * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**
### – CURRENT YEAR FEDERAL –   URGENTPOINT MEDICAL GROUP, PC (FKA VASCULAR ASSOCIATES OF SOUTHERN CA INC)

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | 1139884. | | 295,264. | 844,620. | 827,753. | | |
| | ACQUISITIONS | | | | | 437,963. | | 437,963. | 0. | 0. | | |
| | DISPOSITIONS | | | | | 103,075. | | 0. | 103,075. | 103,075. | | |
| | ENDING BALANCE | | | | | 1474772. | | 733,227. | 741,545. | 724,678. | | |

128102  04-01-21                                  (D) - Asset disposed                          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

Section 1.263(a)-1(f) De Minimis Safe Harbor Election

UrgentPoint Medical Group, PC (FKA
VASCULAR ASSOCIATES OF SOUTHERN CA INC)
15030 7th Street
Victorville, CA  92395

Employer Identification Number:  33-0375152

For the Year Ending December 31, 2021

UrgentPoint Medical Group, PC (FKA VASCULAR ASSOCIATES OF SOUTHERN
CA INC) is making the de minimis safe harbor election under Reg.
Sec. 1.263(a)-1(f).

URGENTPOINT MEDICAL GROUP, PC (FKA VASCU                          33-0375152

===

| FORM 1120S | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PROVIDER RELIEF FUND INCOME | 61,358. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 5 | 61,358. |

===

| FORM 1120S | TAXES AND LICENSES | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PAYROLL TAXES | 149,645. |
| PROPERTY TAXES | 10,220. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 12 | 159,865. |

URGENTPOINT MEDICAL GROUP, PC (FKA VASCU                          33-0375152

===============================================================================

FORM 1120S                    OTHER DEDUCTIONS                    STATEMENT 3

DESCRIPTION                                                          AMOUNT

| BANK CHARGES | 4,588. |
| BILLING SERVICES | 71,482. |
| BUSINESS PROMOTIONS | 515. |
| CLEANING SERVICES | 5,097. |
| COMPUTER EXPENSE | 12,894. |
| CONSULTING SERVICES | 51,794. |
| CONTINUING EDUCATION | 483. |
| DUES AND SUBSCRIPTIONS | 16,430. |
| EQUIPMENT LEASE EXPENSE | 29,799. |
| INSURANCE EXPENSE | 189,262. |
| MANAGEMENT FEES | 3,586,589. |
| MEALS NOT SUBJECT TO LIMITATION | 14,060. |
| MEDICAL SUPPLIES | 3,250,355. |
| MERCHANT FEES | 2,878. |
| OFFICE EXPENSE | 56,120. |
| OFFICE SNACKS & STAFF MEALS | 974. |
| PAYROLL FEES | 11,067. |
| POSTAGE | 1,996. |
| PROFESSIONAL FEES | 62,632. |
| RECRUITING EXPENSE | 7,543. |
| SECURITY | 52,063. |
| SOFTWARE SUBSCRIPTIONS | 106,871. |
| TELEPHONE | 39,983. |
| TRAVEL EXPENSE | 16,326. |
| UTILITIES | 24,493. |
| VEHICLE EXPENSE | 24,635. |

TOTAL TO FORM 1120S, PAGE 1, LINE 19                             7,640,929.

===============================================================================

SCHEDULE K              OTHER NET RENTAL INCOME (LOSS)           STATEMENT 4

| DESCRIPTION | INCOME | EXPENSES | NET AMOUNT |
|---|---|---|---|
| COMMERCIAL - SUBRENTAL INCOME | 37,366. | 0. | 37,366. |
| TOTAL NET AMOUNT TO SCHEDULE K, LINE 3C | 37,366. | 0. | 37,366. |

URGENTPOINT MEDICAL GROUP, PC (FKA VASCU                    33-0375152

---

| SCHEDULE K | OTHER TAX-EXEMPT INCOME | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PPP 1 TAX EXEMPT INCOME | 435,900. |
| PPP 2 TAX EXEMPT INCOME | 430,900. |
| TOTAL TO SCHEDULE K, LINE 16B | 866,800. |

---

| SCHEDULE K | NONDEDUCTIBLE EXPENSES | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OFFICE SNACKS & STAFF MEALS | 974. |
| PARKING EXPENSE | 1,000. |
| TOTAL TO SCHEDULE K, LINE 16C | 1,974. |

---

| FORM 1120S | DISTRIBUTIONS | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | DATE ACQUIRED | DATE DISTRIBUTED | COST | AMOUNT |
|---|---|---|---|---|
| DISTRIBUTIONS | | | | 363,004. |
| TOTAL INCLUDED IN FORM 1120S, PAGE 4, LINE 16D | | | | 363,004. |

---

| SCHEDULE K | OTHER ITEMS, LINE 17D | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 199A - ORDINARY INCOME (LOSS) | -346,994. |
| SECTION 199A - W-2 WAGES | 2,309,161. |
| SECTION 199A - UNADJUSTED BASIS OF ASSETS | 892,104. |

URGENTPOINT MEDICAL GROUP, PC (FKA VASCU                    33-0375152

SCHEDULE L                    OTHER CURRENT ASSETS                    STATEMENT 9

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE FROM BLUE DOOR | 32,500. | 32,500. |
| INTEREST RECEIVABLE FROM BLUE DOOR | 4,333. | 5,958. |
| TOTAL TO SCHEDULE L, LINE 6 | 36,833. | 38,458. |

SCHEDULE L                OTHER CURRENT LIABILITIES                STATEMENT 10

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CREDIT CARD PAYABLE | 33,701. | 43,165. |
| TOTAL TO SCHEDULE L, LINE 18 | 33,701. | 43,165. |

SCHEDULE L                    OTHER LIABILITIES                    STATEMENT 11

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SECURITY DEPOSITS | 4,302. | 0. |
| TOTAL TO SCHEDULE L, LINE 21 | 4,302. | 0. |

SCHEDULE L        ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS        STATEMENT 12

| DESCRIPTION | AMOUNT |
|---|---|
| BALANCE AT BEGINNING OF YEAR | -973,430. |
| NET INCOME PER BOOKS | 556,823. |
| DISTRIBUTIONS | -363,004. |
| OTHER INCREASES (DECREASES) | |
| BALANCE AT END OF YEAR - SCHEDULE L, LINE 24, COLUMN (D) | -779,611. |

URGENTPOINT MEDICAL GROUP, PC (FKA VASCU                          33-0375152

```
================================================================================
SCHEDULE M-1              EXPENSES RECORDED ON BOOKS THIS YEAR     STATEMENT 13
                              NOT INCLUDED ON SCHEDULE K
================================================================================
```

| DESCRIPTION | AMOUNT |
|---|---|
| OFFICE SNACKS & STAFF MEALS | 974. |
| PARKING EXPENSE | 1,000. |
| TOTAL TO SCHEDULE M-1, LINE 3 | 1,974. |

```
================================================================================
SCHEDULE M-1              INCOME RECORDED ON BOOKS THIS YEAR       STATEMENT 14
                              NOT INCLUDED ON SCHEDULE K
================================================================================
```

| DESCRIPTION | AMOUNT |
|---|---|
| PPP 1 TAX EXEMPT INCOME | 435,900. |
| PPP 2 TAX EXEMPT INCOME | 430,900. |
| ACCRUED INTEREST INCOME | 1,625. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 868,425. |

```
================================================================================
SCHEDULE M-2  ACCUMULATED ADJUSTMENTS ACCOUNT - OTHER ADDITIONS   STATEMENT 15
================================================================================
```

| DESCRIPTION | AMOUNT |
|---|---|
| NET OTHER RENTAL INCOME | 37,366. |
| EXPENSES PAID WITH PPP PROCEEDS | 866,800. |
| TOTAL TO SCHEDULE M-2, LINE 3 - COLUMN (A) | 904,166. |

```
================================================================================
SCHEDULE M-2          OTHER ADJUSTMENTS ACCOUNT - OTHER ADDITIONS STATEMENT 16
================================================================================
```

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER TAX-EXEMPT INCOME | 866,800. |
| TOTAL TO SCHEDULE M-2, LINE 3 - COLUMN (D) | 866,800. |

URGENTPOINT MEDICAL GROUP, PC (FKA VASCU                    33-0375152

═══════════════════════════════════════════════════════════════════

SCHEDULE M-2   ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS   STATEMENT 17

═══════════════════════════════════════════════════════════════════

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 1,974. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (A) | 1,974. |


═══════════════════════════════════════════════════════════════════

SCHEDULE M-2       OTHER ADJUSTMENTS ACCOUNT - OTHER REDUCTIONS    STATEMENT 18

═══════════════════════════════════════════════════════════════════

| DESCRIPTION | AMOUNT |
|---|---|
| EXPENSES PAID WITH PPP PROCEEDS | 866,800. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (D) | 866,800. |

671121

| Schedule K-1 | Final K-1 ☐  Amended K-1 ☐ | OMB No. 1545-0123 |
|---|---|---|

**Schedule K-1 (Form 1120-S)**

**2021**

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax
year beginning _____
ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

**Part I    Information About the Corporation**

**A** Corporation's employer identification number
33-0375152

**B** Corporation's name, address, city, state, and ZIP code
URGENTPOINT MEDICAL GROUP, PC (FKA
VASCULAR ASSOCIATES OF SOUTHERN CA IN
15030 7TH STREET
VICTORVILLE, CA  92395

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year .............. 100.00
End of tax year ...................... 100.00

**Part II    Information About the Shareholder**

**E** Shareholder's identifying number
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

**F** Shareholder's name, address, city, state, and ZIP code

JOE CHAUVAPUN, M.D.
4133 REDWOOD AVENUE #3022
LOS ANGELES, CA 90066

**G** Current year allocation percentage ... 100.000000 %

**H** Shareholder's number of shares
Beginning of tax year .............. 100.00
End of tax year ...................... 100.00

**I** Loans from shareholder
Beginning of tax year ............ $ _____
End of tax year .................... $ _____

For IRS Use Only

**Part III    Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -346,994. | 13 | Credits |
| 2 | Net rental real estate inc (loss) | | |
| 3 | Other net rental income (loss) 37,366. | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ▶ ☐ |
| 6 | Royalties | 15 A | Alternative min tax (AMT) items -1,025. |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss) 0. | 16 B* | Items affecting shareholder basis 866,800. |
| 10 | Other income (loss) | C* | 1,974. |
| | | D* | 363,004. |
| | | | |
| | | | |
| | | | |
| | | 17 V | Other information * STMT |
| 11 | Section 179 deduction | AC * | STMT |
| 12 | Other deductions | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | 18 ☐ | More than one activity for at-risk purposes* |
| | | 19 ☐ | More than one activity for passive activity purposes* |
| | | | *See attached statement for additional information. |

111271
11-18-21   LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2021**

1

URGENTPOINT MEDICAL GROUP, PC (FKA VASCU                    33-0375152

---

SCHEDULE K-1                              FOOTNOTES

---

HEALTH INSURANCE PREMIUMS OF $29,149 HAVE BEEN PAID ON YOUR
BEHALF AND DEDUCTED BY THE CORPORATION. THIS AMOUNT SHOULD
BE REPORTED BY YOU AS TAXABLE FRINGE BENEFITS ON YOUR
PERSONAL TAX RETURN. HEALTH INSURANCE PREMIUMS MAY BE
DEDUCTIBLE SUBJECT TO CERTAIN LIMITATION. PLEASE CONSULT
YOUR TAX ADVISOR.

---

SCHEDULE K-1           OTHER TAX-EXEMPT INCOME, BOX 16, CODE B

---

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| PPP 1 TAX EXEMPT INCOME | 435,900. | |
| PPP 2 TAX EXEMPT INCOME | 430,900. | |
| TOTAL | 866,800. | |

---

SCHEDULE K-1           NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

---

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| OFFICE SNACKS & STAFF MEALS | 974. | |
| PARKING EXPENSE | 1,000. | |
| TOTAL | 1,974. | |

---

SCHEDULE K-1                          DISTRIBUTIONS
                                     BOX 16, CODE D

---

| DESCRIPTION | DATE | AMOUNT | FILING INSTRUCTIONS |
|---|---|---|---|
| DISTRIBUTIONS | | 363,004. | |
| TOTAL | | 363,004. | |

SHAREHOLDER 1

URGENTPOINT MEDICAL GROUP, PC (FKA VASCU                    33-0375152

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND
LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL
DISCLOSURE STATEMENT.


SCHEDULE K-1          SECTION 199A ITEMS, BOX 17
                             CODE V


| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
| X - SSTB | |
| ORDINARY INCOME(LOSS) | -346,994. |
| W-2 WAGES | 2,309,161. |
| UNADJUSTED BASIS | 892,104. |


SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 10,719,721. |

SHAREHOLDER 1

# 2021 TAX RETURN FILING INSTRUCTIONS
CALIFORNIA FORM 100S

**FOR THE YEAR ENDING**
DECEMBER 31, 2021

---

**PREPARED FOR:**

URGENTPOINT MEDICAL GROUP, PC (FKA
VASCULAR ASSOCIATES OF SOUTHERN CA INC)
15030 7TH STREET
VICTORVILLE, CA  92395

---

**PREPARED BY:**

WITHUMSMITH&BROWN PC
16830 VENTURA BLVD., SUITE 501
ENCINO, CA 91436

---

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

---

**AMOUNT OF TAX:**

| | | |
|---|---|---:|
| TOTAL TAX | $ | 800 |
| LESS: PAYMENTS AND CREDITS | $ | 3,600 |
| PLUS: OTHER AMOUNT | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| OVERPAYMENT | $ | 2,800 |

---

**OVERPAYMENT:**

| | | |
|---|---|---:|
| CREDIT TO YOUR ESTIMATED TAX | $ | 2,800 |
| OTHER AMOUNT | $ | 0 |
| REFUNDED TO YOU | $ | 0 |

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN TO:**

THE RETURN HAS QUALIFIED FOR ELECTRONIC FILING. AFTER YOU HAVE
REVIEWED THE RETURN FOR ACCURACY, PLEASE SIGN FORM 8453-C AND
CONTACT OUR OFFICE TO CONFIRM THAT THIS RETURN CAN BE FILED. DO NOT
MAIL A PAPER COPY OF THE RETURN.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FORM 8453-C TO US BY SEPTEMBER 15, 2022.

---

**SPECIAL INSTRUCTIONS:**

ENCLOSED IS A COPY OF SCHEDULE K-1 TO BE DISTRIBUTED TO THE
SHAREHOLDER.

| TAXABLE YEAR | **California S Corporation** | FORM |
|---|---|---|
| **2021** | **Franchise or Income Tax Return** | **100S** |

```
1470358      URGE   33-0375152   000000000000   21
TYB  01-01-2021  TYE  12-31-2021
URGENTPOINT MEDICAL GROUP PC FKA VASCULAR ASSOCIATES OF SOUTHERN CA

15030 7TH STREET
VICTORVILLE      CA  92395
```

**Schedule Q Questions** (continued on Side 3)

**A 1.** **FINAL RETURN?** ● ☐ Dissolved   ☐ Surrendered (withdrawn)   ☐ Merged/Reorganized   ☐ IRC Section 338 sale   ☐ QSub election

Enter date (mm/dd/yyyy) ............................................................... ● _____

**2.** Is the S corporation deferring any income from the disposition of assets? ............. ● ☐ Yes ☒ No

If "Yes" enter the year of disposition (yyyy) ............................................ ● _____

**3.** Is the S corporation reporting previously deferred income from: ............ ● ☐ Installment sale   ☐ IRC §1031   ☐ IRC §1033   ☐ Other

**B 1.** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this corporation or any of its subsidiaries that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term? ● ☐ Yes ☒ No

**2.** During this taxable year, did this corporation or any of its subsidiaries acquire control or majority ownership (more than a 50% interest) in another legal entity that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term? ● ☐ Yes ☒ No

**3.** During this taxable year, has more than 50% of the voting stock of this corporation cumulatively transferred in one or more transactions after an interest in California real property (i.e., land, buildings) was transferred to it that was excluded from property tax reassessment under Revenue and Taxation Code Section 62(a)(2) and it was not reported on a previous year's tax return? ● ☐ Yes ☒ No
**(Yes requires filing of statement, penalties may apply - see instructions.)**

| | State Adjustments | | | |
|---|---|---|---|---|
| **1** | Ordinary income (loss) from trade or business activities from Schedule F (Form 100S, Side 4), line 22 or federal Form 1120-S, line 21. If Schedule F (Form 100S, Side 4) was not completed, attach federal Form 1120-S, page 1, and supporting schedules | ● | 1 | -346,994 00 |
| **2** | Foreign or domestic tax based on income or profits or California franchise or income tax deducted | ● | 2 | 00 |
| **3** | Interest on government obligations | ● | 3 | 00 |
| **4** | Net capital gain from Schedule D (100S), Section A & Section B. Attach Schedule D (100S). See instructions | ● | 4 | 00 |
| **5** | Depreciation and amortization adjustments. Attach Schedule B (100S) | ● | 5 | 361,685 00 |
| **6** | Portfolio income | ● | 6 | 00 |
| **7** | Other additions. Attach schedule(s)   SEE STATEMENT 1 | ● | 7 | 42,422 00 |
| **8** | Total. Add line 1 through line 7 | ● | 8 | 57,113 00 |

| | | | | | |
|---|---|---|---|---|---|
| **State Adjustments (con't)** | 9 | Dividends received deduction. Attach Schedule H (100S) | • 9 | | 00 |
| | 10 | Water's-edge dividend deduction. Attach Schedule H (100S) | • 10 | | 00 |
| | 11 | Charitable contributions. See instructions | • 11 | | 00 |
| | 12 | Other deductions. Attach schedule(s) | • 12 | | 00 |
| | 13 | Total. Add line 9 through line 12 | • 13 | | 00 |
| | 14 | Net income (loss) after state adjustments. Subtract line 13 from Side 1, line 8 | • 14 | 57,113 | 00 |
| **CA Net Income** | 15 | Net income (loss) for state purposes. Use Schedule R if apportioning or allocating income | • 15 | 57,113 | 00 |
| | 16 | R&TC Section 23802(e) deduction. See instructions | • 16 | | 00 |
| | 17 | Net operating loss (NOL) deduction. See instructions | • 17 | 57,113 | 00 |
| | 18 | EZ, TTA, or LAMBRA NOL carryover deduction. See instructions | • 18 | | 00 |
| | 19 | Disaster loss deduction. See instructions | • 19 | | 00 |
| | 20 | Net income for tax purposes. Combine line 16 through line 19. Subtract the result from line 15 | • 20 | 0 | 00 |
| **Taxes** | 21 | Tax. 1.5000 % x line 20 (at least minimum franchise tax, if applicable). See instructions | • 21 | 800 | 00 |
| | 22 | Credit name _____ code • _____ amount ▶ 22 | | 00 |
| | 23 | Credit name _____ code • _____ amount ▶ 23 | | 00 |
| | 24 | To claim more than two credits, see instructions | • 24 | | 00 |
| | 25 | Add line 22 through line 24. Attach Schedule C (100S) | • 25 | | 00 |
| | 26 | **Balance.** Subtract line 25 from line 21 (not less than minimum franchise tax plus QSub annual tax(es), if applicable) | • 26 | 800 | 00 |
| | 27 | Tax from Schedule D (100S). Attach Schedule D (100S). See instructions | 27 | | 00 |
| | 28 | Excess net passive income tax. See instructions | 28 | | 00 |
| | 29 | Pass-through entity elective tax. See instructions | 29 | | 00 |
| | 30 | **Total tax.** Add line 26 through line 29 | 30 | 800 | 00 |
| **Payments** | 31 | Overpayment from prior year allowed as a credit | • 31 | 3,600 | 00 |
| | 32 | **2021 Estimated tax/QSub payments.** See instructions | • 32 | | 00 |
| | 33 | 2021 Withholding (Forms 592-B and/or 593) | • 33 | | 00 |
| | 34 | Amount paid with extension of time to file tax return | • 34 | | 00 |
| | 35 | Amount paid with form FTB 3893 | • 35 | | 00 |
| | 36 | Total payments. Add line 31 through line 35 | • 36 | 3,600 | 00 |
| **Refund or Amount Due** | 37 | **Use tax. This is not a total line.** See instructions | • 37 | | 00 |
| | 38 | Payments balance. If line 36 is more than line 37, subtract line 37 from line 36 | 38 | 3,600 | 00 |
| | 39 | **Use tax balance.** If line 37 is more than line 36, subtract line 36 from line 37 | 39 | | 00 |
| | 40 | **Franchise or income tax due.** If line 30 is more than line 38, subtract line 38 from line 30 | 40 | | 00 |
| | 41 | **Overpayment.** If line 38 is more than line 30, subtract line 30 from line 38 | 41 | 2,800 | 00 |
| | 42 | Amount of line 41 to be credited to 2022 estimated tax | 42 | 2,800 | 00 |
| | 43 | **Refund.** Subtract line 42 from line 41 | • 43 | 0 | 00 |

See instructions to have the refund directly deposited.

☐ Checking
☐ Savings

**43a.** • Routing number _____  **43b.** • Type  **43c.** • Account number _____

| | | | |
|---|---|---|---|
| 44 | a  Penalties and interest | 44a | 00 |
| | b  • ☐ Check if estimate penalty computed using Exception B or C on form FTB 5806. See instructions. | | |
| 45 | **Total amount due.** Add line 39, line 40, line 42, and line 44a. Then, subtract line 41 from the result ◉ | 45 | 00 |

## Schedule Q Questions *(continued from Side 1)*

C  Principal business activity code. **Do not** leave blank • 621111

Business activity PHYSICIAN OFFICE          Product or service MEDICINE

D  Is this S corporation filing on a water's-edge basis pursuant to R&TC Sections 25110 and 25113 for the current taxable year? ......... • ☐ Yes ☒ No

E  Does this tax return include Qualified Subchapter S Subsidiaries? • ☐ Yes ☒ No

F  Date incorporated (mm/dd/yyyy) 10/17/1989          Where: • State CA  Country

G  Maximum number of shareholders in the S corporation at any time during the year. **Do not** leave blank ......... • 1

H  Date business began in California or date income was first derived from California sources (mm/dd/yyyy) ..... • 10/17/1989

I  Is the S corporation under audit by the IRS or has it been audited in a prior year? • ☐ Yes ☒ No

J  Effective date of federal S election (mm/dd/yyyy) • 01/01/1998

L  Accounting method • (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other

M  Location of principal accounting records          SEE STATEMENT 2

N  "Doing business as" (DBA) name: • VASCULAR ASSOCIATES OF

O  Have all required information returns (e.g., federal Forms 1099, 8300, and state Forms 592, 592-B etc.)
been filed with the Franchise Tax Board? ☐ N/A ☒ Yes ☐ No

P  Is this S corporation apportioning or allocating income to California using Schedule R? • ☐ Yes ☒ No

Q  Has the S corporation included a reportable transaction or listed transaction within this return? See instructions for definitions ......... • ☐ Yes ☒ No
If "Yes," complete and attach federal Form 8886, for each transaction.

R  Did this S corporation file the federal Schedule M-3 (Form 1120-S)? • ☐ Yes ☒ No

S  Is form FTB 3544, Side 2, Part B, List of Assigned Credit Received and/or Claimed by Assignee, attached to the return? • ☐ Yes ☒ No

T  Check if corporation: (1) ☐ Aggregated activities for IRC Section 465 at-risk purposes
(2) ☐ Grouped activities for IRC Section 469 passive activity purpose

U  (1) Has this business entity previously filed an unclaimed property Holder Remit Report with the State Controller's Office? • ☐ Yes ☒ No
(2) If "Yes," when was the last report filed? (mm/dd/yyyy) •          (3) Amount last remitted • $

## Schedule J  Add-On Taxes and Recapture of Tax Credits. See instructions.

| | | | |
|---|---|---|---|
| 1 LIFO recapture due to S corporation election (IRC Sec. 1363(d) deferral $ _____ ) • | 1 | | 00 |
| 2 Interest computed under the look-back method for completed long-term contracts (attach form FTB 3834) ......... • | 2 | | 00 |
| 3 Interest on tax attributable to installment **a)** Sales of certain timeshares and residential lots • | 3a | | 00 |
| **b)** Method for nondealer installment obligations • | 3b | | 00 |
| 4 IRC Section 197(f)(9)(B)(ii) election • | 4 | | 00 |
| 5 Credit recapture name • | 5 | | 00 |
| 6 Combine line 1 through line 5. Revise the amount on Side 2, line 40 or line 41, whichever applies, | | | |
| by this amount. Write "Schedule J" to the left of line 40 or line 41 • | 6 | | 00 |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer ▶          Title CEO          Date          • Telephone (323) 484-4343

Officer's email address (optional)

**Paid Preparer's Use Only**

Preparer's signature ▶          Date          Check if self-employed ▶ ☐          • PTIN P00885604

Firm's name (or yours, WITHUMSMITH&BROWN PC          • Firm's FEIN 22-2027092
if self-employed) ▶ 16830 VENTURA BLVD., SUITE 501          • Telephone
and address ENCINO, CA 91436          (818) 789-1179

May the FTB discuss this return with the preparer shown above? See instructions ......... • ☒ Yes ☐ No

## Schedule F — Computation of Trade or Business Income  See instructions.

| | | | | | Amount | |
|---|---|---|---|---|---|---|
| **Income** | 1 | **a)** Gross receipts or sales  10,682,355.  **b)** Less returns and allowances | **c)** Balance ● | 1c | 10,682,355 | 00 |
| | 2 | Cost of goods sold from Schedule V, line 8 | ● | 2 | | 00 |
| | 3 | Gross profit. Subtract line 2 from line 1c | ● | 3 | 10,682,355 | 00 |
| | 4 | Net gain (loss). Attach schedule | ◉ | 4 | 5,000 | 00 |
| | 5 | Other income (loss). Attach schedule  SEE STATEMENT 3 | ● | 5 | 61,358 | 00 |
| | 6 | **Total income (loss).** Combine line 3 through line 5 | ● | 6 | 10,748,713 | 00 |
| **Deductions** | 7 | Compensation of officers. Attach schedule. See instructions  SEE STATEMENT 5 | ◉ | 7 | 406,796 | 00 |
| | 8 | Salaries and wages | ● | 8 | 1,902,365 | 00 |
| | 9 | Repairs and maintenance | ◉ | 9 | 32,305 | 00 |
| | 10 | Bad debts | ● | 10 | | 00 |
| | 11 | Rents | ◉ | 11 | 433,955 | 00 |
| | 12 | Taxes  SEE STATEMENT 4 | ◉ | 12 | 159,865 | 00 |
| | 13 | Interest | ◉ | 13 | 38,901 | 00 |
| | 14 | **a)** Depreciation ◉  438,640. **b)** Less depreciation reported elsewhere ◉ | **c)** Balance ● | 14c | 438,640 | 00 |
| | 15 | Depletion | ● | 15 | | 00 |
| | 16 | Advertising | ◉ | 16 | 9,550 | 00 |
| | 17 | Pension, profit-sharing plans, etc. | ● | 17 | 32,401 | 00 |
| | 18 | Employee benefit programs | ● | 18 | | 00 |
| | 19 | **a)** Total travel and entertainment ◉  **b)** Deductible amount | ◉ | 19b | | 00 |
| | 20 | Other deductions. Attach schedule  SEE STATEMENT 6 | ● | 20 | 7,640,929 | 00 |
| | 21 | **Total deductions.** Add line 7 through line 20 | ● | 21 | 11,095,707 | 00 |
| | 22 | Ordinary income (loss) from trade or business. Subtract line 21 from line 6. Enter here and on Side 1, line 1 | ● | 22 | -346,994 | 00 |

The corporation may not be required to complete Schedule L and Schedule M-1. See Schedule L and Schedule M-1 instructions for reporting requirements.

## Schedule L — Balance Sheet

| | | Beginning of taxable year | | End of taxable year | |
|---|---|---|---|---|---|
| | | **(a)** | **(b)** | **(c)** | **(d)** |
| **Assets** | | | | | |
| 1 | Cash | | 63,181. | | ● 38,586. |
| 2 a | Trade notes and accounts receivable | | ◉ | | ● |
| b | Less allowance for bad debts | ( ) | ( | ) | ◉ |
| 3 | Inventories | | | | ● |
| 4 | Federal and state government obligations | | | | |
| 5 | Other current assets. Attach schedule(s)  STMT 7 | | 36,833. | | ● 38,458. |
| 6 | Loans to shareholders. Attach schedule(s) | | ● | | |
| 7 | Mortgage and real estate loans | | | | |
| 8 | Other investments. Attach schedule(s) | | | | ● |
| 9 a | Buildings and other fixed depreciable assets | 1,161,418. | | 1,496,307. | |
| b | Less accumulated depreciation | ( 1,123,017.) | ● 38,401. | ( 1,458,582.) | ● 37,725. |
| 10 a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 11 | Land (net of any amortization) | | ● | | ● |
| 12 a | Intangible assets (amortizable only) | | | ◉ | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 13 | Other assets. Attach schedule(s) | | ● | | ● |
| 14 | **Total assets** | | ● 138,415. | | ● 114,769. |
| **Liabilities and shareholders' equity** | | | | | |
| 15 | Accounts payable | | | | ◉ |
| 16 | Mortg, notes, bonds payable in less than 1 yr. | | 435,900. | | |
| 17 | Other current liabilities. Attach schedule(s)  STMT 8 | | 33,701. | | 43,165. |
| 18 | Loans from shareholders. Attach schedule(s) | | ● | | |
| 19 | Mortg, notes, bonds payable in 1 year or more | | ● 533,952. | | ● 747,225. |
| 20 | Other liabilities. Attach schedule(s)  STMT 9 | | ● 4,302. | | ● |
| 21 | Capital stock | | ● 100. | | ● 100. |
| 22 | Paid-in or capital surplus | | ● 103,890. | | ● 103,890. |
| 23 | Retained earnings | | ● -973,430. | | ● -779,611. |
| 24 | Adjustments. Attach schedule(s) | | ● | | ● |
| 25 | Less cost of treasury stock | | ● ( ) | | ● ( ) |
| 26 | **Total liabilities and shareholders' equity** | | 138,415. | | 114,769. |

**Schedule M-1** Reconciliation of Income (Loss) per Books With Income (Loss) per Return.

If the S corporation **completed** federal **Schedule M-3 (Form 1120-S).** See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income per books | | 556,823. | 5 Income recorded on books this year not included on Schedule K, line 1 through line 10b (itemize) | | |
| 2 | Inc included on Sch K, lines 1 - 10b, not recorded on books this yr (itemize) | | | a Tax-exempt interest $ | | |
| | SEE STATEMENT 12 | ● | 5,056. | b Other                          $         868,425. | | |
| 3 | Expenses recorded on books this year not incl on Schedule K, line 1 through line 12e (itemize) | | | SEE STATEMENT 14 | | |
| a | Depreciation      $      361,685. | | | c Total. Add line 5a and line 5b | ● | 868,425. |
| b | State taxes         $ | | | 6 Deductions included on Sch K, line 1 through line 12e, not charged against book income this year (itemize) | | |
| c | Travel and entertainment  $ | | | a Depreciation           $ | | |
| d | Other                 $           1,974. | | | b State tax refunds    $ | | |
| | SEE STATEMENT 13 | | | c Other                     $ | | |
| e | Total. Add line 3a through line 3d | ● | 363,659. | d Total. Add line 6a through line 6c | ● | |
| | | | | 7 Total. Add line 5c and line 6d | | 868,425. |
| | | | | 8 Income (loss) (Schedule K, line 19, col. d). | | |
| 4 | Total. Add line 1 through line 3e | | 925,538. | Subtract line 7 from line 4 | ● | 57,113. |

**Schedule M-2** CA Accumulated Adjustments Account, Other Adjustments Account, and Other Retained Earnings. See instructions.

Important: Use California figures and federal procedures.

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Other retained earnings |
|---|---|---|---|---|
| 1 | Balance at beginning of year | ● −296,309. | 4,185. | ● |
| 2 | Ordinary income from Form 100S, Side 1, line 1 | | | |
| 3 | Other additions                          STMT 11 | ● 1,275,092. | 866,800. | |
| 4 | Loss from Form 100S, Side 1, line 1 | ( 346,994.) | | |
| 5 | Other reductions           STMT 10 | ●( 7,030.) | ( 870,985.) | ( ) |
| 6 | Combine line 1 through line 5 | 624,759. | | |
| 7 | Distributions other than dividend distributions | ● 363,004. | | |
| 8 | Balance at end of year. Subtract line 7 from line 6 | ● 261,755. | | |
| 9 | Retained earnings at end of year. Add line 8, column (a) through column (c) | | ● | 261,755. |
| 10 | If the corp. has C corp. E&P at the end of the taxable year, enter the amount. See instructions | | ● | |

**Schedule V** Cost of Goods Sold

| | | | | |
|---|---|---|---|---|
| 1 | Inventory at beginning of year | ● | 1 | 00 |
| 2 | Purchases | ● | 2 | 00 |
| 3 | Cost of labor | ● | 3 | 00 |
| 4 | Other IRC Sec. 263A costs. Attach schedule | ● | 4 | 00 |
| 5 | Other costs. Attach schedule | ● | 5 | 00 |
| 6 | Total. Add line 1 through line 5 | | 6 | 00 |
| 7 | Inventory at end of year | ● | 7 | 00 |
| 8 | Cost of goods sold. Subtract line 7 from line 6 | ● | 8 | 00 |

Was there any change in determining quantities, costs, or valuations between opening and closing inventory? .................. ☐ Yes ☐ No

If "Yes," attach an explanation. Enter California seller's permit number, if any ....................... ▶

Method of inventory valuation

Check if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 ................. ● ☐

If the LIFO inventory method was used for this taxable year, enter the amount of closing inventory computed under LIFO .................. ●

**Schedule K**  S Corporation Shareholder's Shares of Income, Deductions, Credits, etc.

| | (a)<br>Pro-rata share items | | (b)<br>Amount from federal<br>federal K (1120-S) | (c)<br>California<br>Adjustment | (d)<br>Total amounts using<br>California law |
|---|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss)   STMT 18 | 1 | –346,994. ● | 366,741. ● | 19,747. |
| | **2** Net rental real estate income (loss). Att fed Form 8825 | 2 | | | |
| | **3 a** Other gross rental income (loss) | 3a | 37,366. | | ● 37,366. |
| | **b** Expenses from other rental activities. Attach schedule | 3b | | | ● |
| STMT 15 | **c** Other net rental income (loss). Subtract line 3b from line 3a | 3c | 37,366. | | 37,366. |
| | **4** Interest income | 4 | | | ● |
| | **5** Dividends | 5 | | | ● |
| | **6** Royalties | 6 | | | ● |
| | **7** Net short-term capital gain (loss). Attach Schedule D (100S) | 7 | | ● | ● |
| | **8** Net long-term capital gain (loss). Attach Schedule D (100S) | 8 | ● | ● | ● |
| | **9** Net IRC Section 1231 gain (loss) | 9 | ● | ● | ● |
| **Other Income (Loss)** | **10 a** Other portfolio income (loss). Attach schedule | 10a | | ● | ● |
| | **b** Other income (loss). Attach schedule | 10b | | ● | ● |
| **Deductions** | **11** IRC Section 179 expense deduction.<br>Attach Schedule B (100S) | 11 | | | ● |
| | **12 a** Charitable contributions | 12a | | | ● |
| | **b** Investment interest expense | 12b | | | ● |
| | **c 1** IRC Section 59(e)(2) expenditures | 12c1 | | | ● |
| | **2** Type of expenditures | 12c2 | | | |
| | **d** Deductions - portfolio. Attach schedule | 12d | | | ● |
| | **e** Other deductions. Attach schedule | 12e | | ● | ● |
| **Credits** | **13 a** Low-income housing credit. See instructions | 13a | | | ● |
| | **b** Credits related to rental real estate activities.<br>Attach schedule | 13b | | | ● |
| | **c** Credits related to other rental activities. See instructions.  Attach schedule | 13c | | | ● |
| | **d** Other  credits. Attach schedule | 13d | | | ● |
| | **14** Total withholding allocated to all shareholders | 14 | | | |
| **Alternative Minimum Tax (AMT) Items** | **15 a** Depreciation adjustment on property placed in service after 12/31/86 | 15a | | | 731. |
| | **b** Adjusted gain or loss. See instructions | 15b | | | |
| | **c** Depletion (other than oil and gas) | 15c | | | |
| | **d** Gross income from oil, gas, and geothermal properties | 15d | | | |
| | **e** Deductions allocable to oil, gas, and geothermal properties | 15e | | | |
| | **f** Other AMT items | 15f | | | |
| **Items Affecting Shareholder Basis** | **16 a** Tax-exempt interest income | 16a | | | ● |
| | **b** Other tax-exempt income   SEE STATEMENT 16 | 16b | 866,800. | | ● 866,800. |
| | **c** Nondeductible expenses   SEE STATEMENT 17 | 16c | 1,974. | 5,056. | 7,030. |
| | **d** Total property distributions (including cash) other than<br>dividends distribution reported on line 17c | 16d | 363,004. | | ● 363,004. |
| **Other Information** | **17 a** Investment income. See instructions | 17a | | | |
| | **b** Investment expenses. See instructions | 17b | | | |
| | **c** Total dividend distributions paid from accumulated earnings and profits | 17c | | | ● |
| | **d** Other items and amnts not included in lines 1 - 17b and lines 18a-e<br>that are required to be reported separately to shareholders. Attach schedule | 17d | SEE ATTACHED<br>FD SCH K STMT | | ● |
| **Other State Taxes** | **18 a** Type of income | 18a | | | |
| | **b** Name of state | 18b | | | |
| | **c** Total gross income from sources outside California. Att sch | 18c | | | |
| | **d** Total applicable deductions and losses. Attach schedule | 18d | | | |
| | **e** Total other state taxes. Check one: ☐ Paid ☐ Accrued | 18e | | | ● |
| **Reconciliation** | **19** Income (loss) (required only if Schedule M-1 must be completed).<br>Combine line 1, line 2, and line 3c through line 10b. From the<br>result, subtract the sum of lines 11, 12a, 12b, 12c1, 12d and 12e | 19 | –309,628. | 366,741. | 57,113. |



| TAXABLE YEAR 2021 | S Corporation Depreciation and Amortization | 33-0375152 CALIFORNIA SCHEDULE B (100S) |
|---|---|---|

For use by S corporations only. Attach to Form 100S.

| Corporation name URGENTPOINT MEDICAL GROUP, PC (FKA VASCULAR ASSOCIATES OF SOUTHERN CA INC) | California corporation number 1470358 |
|---|---|

## Part I  Depreciation.   Use additional sheets if necessary.

| 1 | Enter federal depreciation from federal Form 4562, line 22. IRC Section 179 expense deduction is not included on this line. Get federal Form 4562 instructions | 1 | 438,640 | 00 |
|---|---|---|---|---|

California depreciation:

| (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Cost or other basis | (d) Depreciation allowed or allowable in earlier years | (e) Depreciation method | (f) Life or rate | (g) Depreciation for this year |
|---|---|---|---|---|---|---|
| 2  SEE STATEMENT 19 | | | | | | |
| | | | | | | |
| | | | | | | |

| 3 | Add the amounts on line 2, column (g) | 3 | 76,955 | 00 |
|---|---|---|---|---|
| 4 | Subtract line 3 from line 1. If negative, use brackets. Enter here and on the applicable line of Form 100S, Side 6, Schedule K | 4 | 361,685 | 00 |
| 5 | Enter IRC Section 179 expense deduction here and on Form 100S, Side 2, line 12. Do not enter more than $25,000 | 5 | | 00 |

## Part II  Amortization.   Use additional sheets if necessary.

| 1 | Enter federal amortization from federal Form 4562, line 44 | 1 | | 00 |
|---|---|---|---|---|

California amortization:

| (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Cost or other basis | (d) Amortization allowed or allowable in earlier years | (e) Code Section | (f) Period or percentage | (g) Amortization for this year |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| | | | | | | |
| | | | | | | |

| 3 | Add the amounts on line 2, column (g) | 3 | | 00 |
|---|---|---|---|---|
| 4 | California amortization adjustment. Subtract line 3 from line 1. If negative, use brackets. Enter here and on the applicable line of Form 100S, Side 6, Sch K | 4 | | 00 |

## Part III  Depreciation and Amortization Adjustment

| 1 | Combine the amounts on Part I, line 4, and Part II, line 4. Enter here (if negative, use brackets) and on Form 100S, Side 1, line 5. For passive activities, see instructions | 1 | 361,685 | 00 |
|---|---|---|---|---|

TAXABLE YEAR
**2021**   **S Corporation Tax Credits**

33-0375152
CALIFORNIA SCHEDULE
**C (100S)**



For use by S corporations only. Attach to Form 100S.

| Corporation name | | | | California corporation number |
|---|---|---|---|---|
| URGENTPOINT MEDICAL GROUP, PC (FKA VASCULAR ASSOCIATES OF SOUTHERN CA INC) | | | | 1470358 |

- Complete and attach all supporting credit forms to Form 100S.
- To claim more than seven credits, attach schedule.

| | | **(a)** Credit amount limited to 1/3 of total | **(b)** Carryover from prior year | **(c)** *Credit used this year, not more than col. (a) + col. (b) | **(d)** Tax balance that may be offset by credits | **(e)** Credit carryover to 2022 |
|---|---|---|---|---|---|---|
| 1 | Regular tax from Form 100S, Side 2, line 21 .......................... | | | | 800 | |
| 2 | Minimum franchise tax plus QSub annual tax(es), if applicable .......... | | | | 800 | |
| 3 | Subtract line 2 from line 1. If zero or less, enter -0- .................. | | | | 0 | |
| 4 | Code: _____ Credit name: _____ | | | | | |
| 5 | Code: _____ Credit name: _____ | | | | | |
| 6 | Code: _____ Credit name: _____ | | | | | |
| 7 | Code: _____ Credit name: _____ | | | | | |
| 8 | Code: _____ Credit name: _____ | | | | | |
| 9 | Code: _____ Credit name: _____ | | | | | |
| 10 | Code: _____ Credit name: _____ | | | | | |

*If the S corporation is subject to the credit limitation, the total of credits in column (c) cannot exceed $5,000,000.

For the first two credits enter the credit name, code and amount of credit used on Form 100S, Side 2, line 22 and line 23. If more than two credits, enter the total amount of any remaining credits used on Form 100S, Side 2, line 24.

| TAXABLE YEAR 2021 | **Sales of Business Property**<br>(Also Involuntary Conversions and Recapture Amounts Under IRC Sections 179<br>and 280F(b)(2)) | 139241 12-23-21<br>CALIFORNIA SCHEDULE<br>**D-1** |
|---|---|---|

Complete and attach this schedule to your tax return only if your California gains or losses are different from your federal gains or losses.

| Name(s) as shown on tax return | SSN, ITIN, CA SOS file no., California Corp. no., or FEIN |
|---|---|
| URGENTPOINT MEDICAL GROUP, PC (FKA<br>VASCULAR ASSOCIATES OF SOUTHERN CA INC) | 33-0375152 |

**Part I  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty and Theft - Property Held More Than 1 Year.** Use federal Form 4684, Casualties and Thefts, to report involuntary conversions from casualty and theft.

**1a** Enter the gross proceeds from sales or exchanges reported to you for 2021 on federal Form 1099-B or federal Form 1099-S (or a substitute statement), that you are including on line 2 or line 10, column (d), or line 23 .... ◉ **1a**

**b** Enter the total amount of gain that you are including on lines 2, 10, and 27 due to the partial dispositions of MACRS assets. See instructions ◉ **1b**

**c** Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets. See instructions ...... ◉ **1c**

**2**

| (a)<br>Description of<br>property | (b)<br>Date acquired<br>(mm/dd/yyyy) | (c)<br>Date sold<br>(mm/dd/yyyy) | (d)<br>Gross sales<br>price | (e) Depreciation<br>allowed or<br>allowable<br>since acquisition | (f)<br>Cost or other basis,<br>plus improvements and<br>expense of sale | (g)<br>Gain or (Loss)<br>Subtract (f) from<br>the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| ◉ | ◉ | ◉ | ◉ | ◉ | ◉ | ◉ |
| ◉ | ◉ | ◉ | ◉ | ◉ | ◉ | ◉ |
| ◉ | ◉ | ◉ | ◉ | ◉ | ◉ | ◉ |

**3** Gain, if any, from federal Form 4684, line 39 ...................................................... ◉ **3**

**4** IRC Section 1231 gain from installment sales from form FTB 3805E, line 26 or line 37 ......... ◉ **4**

**5** IRC Section 1231 gain or (loss) from like-kind exchanges from federal Form 8824 (completed using California amounts) ◉ **5**

**6** Gain, if any, from line 35, from other than casualty and theft ...................................... ◉ **6**

**7** Combine line 2 through line 6. Enter gain or (loss) here and on the appropriate line as follows: ◉ **7**

**IRC Section 179 Assets:** For reporting the sale or disposition of assets for which an IRC Section 179 expense deduction was claimed in a prior year, see instr. **Partnerships or LLCs (classified as partnerships):** Enter the gain or (loss) on Schedule K (565 or 568), line 10. Skip lines 8, 9, 11, and 12 below. **S corporations:** If line 7 is zero or a loss, enter the amount on line 11 below and skip line 8 and line 9. If line 7 is a gain, continue to line 8. **All others:** If line 7 is zero or a loss, enter the amount on line 11 below and skip line 8 and line 9. If line 7 is a gain and you did not have any prior year IRC Section 1231 losses, or they were recaptured in an earlier year, enter the gain as follows: **Forms 540 and 540NR filers,** enter the gain on Schedule D (540 or 540NR), line 1, and skip lines 8, 9, and 12 below; **Forms 100 and 100W filers,** enter the gain on Form 100 or 100W, Side 6, Schedule D, Part II, line 6, and skip lines 8, 9, and 12 below.

**8** Nonrecaptured net IRC Section 1231 losses from prior years. Enter as a positive number. See instructions .... ◉ **8**

**9** Subtract line 8 from line 7. If zero or less, enter -0- ............................................... ◉ **9** | 0

**S corporations:** If line 9 is more than zero, enter this amount on Schedule D (100S), Section B, Part II, line 5 and enter the amount, if any, from line 8 on line 12 below. If line 9 is zero, enter the amount from line 7 on line 12 below. **All others:** If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the amount from line 9 as follows: **Forms 540 and 540NR filers,** enter as a capital gain on Schedule D (540 or 540NR), line 1; **Forms 100 and 100W filers,** enter the gain on Form 100 or 100W, Side 6, Schedule D, Part II, line 6. If line 9 is zero, enter the amount from line 7 on line 12 below. See instructions.

**Part II  Section A - Ordinary Gains and Losses**

**10** Ordinary gains and losses not included on line 11 through line 16 (include property held 1 year or less):

| ◉ | ◉ | ◉ | ◉ | ◉ | ◉ | ◉ |
|---|---|---|---|---|---|---|
| ◉ | ◉ | ◉ | ◉ | ◉ | ◉ | ◉ |
| ◉ | ◉ | ◉ | ◉ | ◉ | ◉ | ◉ |

**11** Loss, if any, from line 7 ........................................................................ ◉ **11** (                )

**12** Gain, if any, from line 7, or amount from line 8, if applicable. See instructions ................... ◉ **12**

**13** Gain, if any, from line 34 ...................................................................... ◉ **13** | 5,000

**14** Net gain or (loss) from federal Form 4684, line 31 and line 38a (completed using California amounts) ◉ **14**

**15** Ordinary gain from installment sales from form FTB 3805E, line 25 or line 36. See instructions ... ◉ **15**

**16** Ordinary gain or (loss) from like-kind exchanges from federal Form 8824 (completed using California amounts) ◉ **16**

**17** Combine line 10 through line 16 ............................................................... ◉ **17** | 5,000

**18** For all except individual tax returns, enter the amount from line 17 on the appropriate line of your tax return and skip line a and line b below. For individual tax returns, complete line a and line b below; see instructions.

**a** If the loss on line 11 includes a loss from federal Form 4684, Section B, Part II, column (b)(ii) of line 30 or line 35, enter that part of the loss here. See instructions ................................................. ◉ **18a**

**b** Redetermine the gain or (loss) on line 17, excluding the loss, if any, on line 18a. Enter here and on line 20 ◉ **18b**

## Part II  Section B - Adjusting California Ordinary Gain or Loss  For individual tax returns (Forms 540 and 540NR) only.

| | | |
|---|---|---|
| 19 | Enter ordinary federal gain or (loss) from federal Schedule 1 (Form 1040), line 4 ................................... | 19 |
| 20 | Enter ordinary California gain or (loss) from line 18b ................................................................... | 20 |
| 21 | Ordinary gain or loss adjustment: Compare line 19 and line 20. See instructions. | |
| a | If line 19 is more than line 20, enter the difference here and on Sch. CA (540), Part I or Sch. CA (540NR), Part II, Section B, line 4, col. B | 21a |
| b | If line 20 is more than line 19, enter the difference here and on Sch. CA (540), Part I or Sch. CA (540NR), Part II,  Section B, line 4, col. C | 21b |

## Part III  Gain from Disposition of Property Under IRC Sections 1245, 1250, 1252, 1254, and 1255

Date acquired (mm/dd/yyyy)    Date sold (mm/dd/yyyy)

Description of IRC Sections 1245, 1250, 1252, 1254, and 1255 property.

| 22 | | Date acquired | Date sold |
|---|---|---|---|
| A | SALE OF EQUIPMENT - C-ARM | 102805 | 040521 |
| B | | | |
| C | | | |
| D | | | |

Relate the properties on lines 22A through 22D to these columns ▶

| | | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|---|
| 23 | Gross sales price | 23 | 7,000 | | | |
| 24 | Cost or other basis plus expense of sale | 24 | 105,075 | | | |
| 25 | Depreciation (or depletion) allowed or allowable | 25 | 103,075 | | | |
| 26 | Adjusted basis. Subtract line 25 from line 24 | 26 | 2,000 | | | |
| 27 | Total gain. Subtract line 26 from line 23 | 27 | 5,000 | | | |
| 28 | **If IRC Section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 25 | 28a | 103,075 | | | |
| b | Enter the **smaller** of line 27 or line 28a | 28b | 5,000 | | | |
| 29 | **If IRC Section 1250 property:** If straight-line depreciation was used, enter -0- on line 29g, except for a corporation subject to IRC Sec. 291: | | | | | |
| a | Additional depreciation after 12/31/76 | 29a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 27 or line 29a | 29b | | | | |
| c | Subtract line 29a from line 27. If line 27 is not more than line 29a, skip line 29d and line 29e | 29c | | | | |
| d | Additional depreciation after 12/31/70 and before 1/1/77 | 29d | | | | |
| e | Enter the **smaller** of line 29c or line 29d | 29e | | | | |
| f | IRC Section 291 amount (for corporations only) | 29f | | | | |
| g | Add line 29b, line 29e, and line 29f | 29g | | | | |
| 30 | **If IRC Section 1252 property:** Skip section if you did not dispose of farm land or if form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 30a | | | | |
| b | Applicable percentage multiplied by line 30a | 30b | | | | |
| c | Enter the **smaller** of line 27 or line 30b | 30c | | | | |
| 31 | **If IRC Section 1254 property:** | | | | | |
| a | Intangible drilling and development costs deducted after 12/31/76 | 31a | | | | |
| b | Enter the **smaller** of line 27 or line 31a | 31b | | | | |
| 32 | **If IRC Section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under IRC Section 126 | 32a | | | | |
| b | Enter the **smaller** of line 27 or line 32a | 32b | | | | |

**Summary of Part III Gains.** Complete property column A through column D for line 23 through line 32b before going to line 33.

| | | | |
|---|---|---|---|
| 33 | Total gains for all properties. Add column A through column D of line 27 | 33 | 5,000 |
| 34 | Add column A through column D of lines 28b, 29g, 30c, 31b, and 32b. Enter here and on line 13 | 34 | 5,000 |
| 35 | Subtract line 34 from line 33. Enter the portion from other than casualty and theft here and on line 6. Enter the portion from casualty and theft on federal Form 4684, line 4 | 35 | |

## Part IV  Recapture Amounts Under IRC Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less

| | | | (a) Expense deductions | (b) Recovery deductions |
|---|---|---|---|---|
| 36 | Expense deductions or recovery deductions. See instructions | 36 | | |
| 37 | Depreciation or recovery deductions. See instructions | 37 | | |
| 38 | Recapture amount. Subtract line 37 from line 36. See instructions | 38 | | |

| TAXABLE YEAR 2021 | Net Operating Loss (NOL) Computation and NOL and Disaster Loss Limitations - Corporations | CALIFORNIA FORM 3805Q |
|---|---|---|



Attach to Form 100, Form 100W, Form 100S, or Form 109.

| Corporation name | California corporation number |
|---|---|
| URGENTPOINT MEDICAL GROUP, PC (FKA VASCULAR ASSOCIATES OF SOUTHERN CA INC) | 1470358 |

During the taxable year the corporation incurred the NOL, the corporation was a(n): ● ☐ C corporation

FEIN **33-0375152**

● [X] S corporation   ●   ☐ Exempt organization   ●   ☐ Limited liability company (electing to be taxed as a corporation)

If the corporation previously filed California tax returns under another corporate name, enter the corporation name and California corporation number:
●

**If the corporation is included in a combined report of a unitary group, see instructions, General Information C, Combined Reporting.**

**Part I    Current year NOL.** If the corporation does not have a current year NOL, go to Part II.

| | | |
|---|---|---|
| 1  Net loss from Form 100, line 18; Form 100W, line 18; Form 100S, line 15; or Form 109, line 2. Enter as a positive number | 1 | 0 00 |
| 2  2021 disaster loss included in line 1. Enter as a positive number | 2 | 00 |
| 3  Subtract line 2 from line 1. If zero or less, enter -0- and see instructions | 3 | 00 |
| 4  a  Enter the amount of the loss incurred by a new business included in line 3 ...... 4a | | 00 |
|    b  Enter the amount of the loss incurred by an eligible small business included in line 3  4b  0 00 | | |
|    c  Add line 4a and line 4b | 4c | 00 |
| 5  General NOL. Subtract line 4c from line 3 | 5 | 00 |
| 6  Current year NOL. Add line 2, line 4c, and line 5. See instructions | ● 6 | 00 |

**Part II    NOL carryover and disaster loss carryover limitations.** See instructions.

| | (g) Available balance | |
|---|---|---|
| 1  Net income - Enter the amount from Form 100, line 18; Form 100W, line 18; Form 100S, line 15 less line 16; or Form 109, line 2; (but not less than -0-). **If the corporation taxable income is $1,000,000 or more, see inst** ● | 57,113 | |

**Prior Year NOLs**

| (a) Year of loss | (b) Code - See instructions | (c) Type of NOL - See below * | (d) Initial loss - See instructions | (e) Carryover from 2020 | (f) Amount used in 2021 | | (h) Carryover to 2022 col. (e) minus col. (f) |
|---|---|---|---|---|---|---|---|
| 2 ● 2020 | | GEN | 292,437 | ● 292,437 | 57,113 | 0 ● | 235,324 |
| ● | | | | ● | | | ● |
| ● | | | | ● | | | ● |
| ● | | | | ● | | | ● |

**Current Year NOLs**

| | | | | | | | col. (d) minus col. (f) See instructions. |
|---|---|---|---|---|---|---|---|
| 3 2021 | | DIS | | | | | |
| 4 2021 | | | | | | | |
| 2021 | | | | | | | |
| 2021 | | | | | | | |
| 2021 | | | | | | | |

* **Type of NOL:** General (GEN), New Business (NB), Eligible Small Business (ESB), or Disaster (DIS).

**Part III   2021 NOL deduction**

| | | |
|---|---|---|
| 1  Total the amounts in Part II, line 2, column (f) | ● 1 | 57,113 00 |
| 2  Enter the total amount from line 1 that represents disaster loss carryover deduction here and on Form 100, line 21; Form 100W, line 21; or Form 100S, line 19. Form 109 filers enter -0- | 2 | 00 |
| 3  Subtract line 2 from line 1. Enter the result here and on Form 100, line 19; Form 100W, line 19; Form 100S, line 17; or Form 109, line 7 | ● 3 | 57,113 00 |

Name: URGENTPOINT MEDICAL GROUP, PC (FKA VASCULAR ASSOCIATES OF SOUTHERN CA INC)    I.D. Number  33-0375152

## Income (Loss) From Other Rental Activities    – USING CALIFORNIA FIGURES –

1    Show the kind and location of each rental property.

A    SUBRENTAL INCOME

B

C

D

| Rental Income | | Properties | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| 2   Gross rents | 2 | 37,366. | | | |
| **Rental Expenses** | | | | | |
| 3   Advertising | 3 | | | | |
| 4   Auto and travel | 4 | | | | |
| 5   Cleaning and maintenance | 5 | | | | |
| 6   Commissions | 6 | | | | |
| 7   Insurance | 7 | | | | |
| 8   Legal and other professional fees | 8 | | | | |
| 9   Interest | 9 | | | | |
| 10  Repairs | 10 | | | | |
| 11  Taxes | 11 | | | | |
| 12  Utilities | 12 | | | | |
| 13  Wages and salaries | 13 | | | | |
| 14  Depreciation | 14 | | | | |
| 15  Other (list) ▶ _____ | 15 | | | | |
| _____ | | | | | |
| _____ | | | | | |
| 16  Total expenses for each property. Add lines 3 through 15 | 16 | 0. | | | |

| | | | |
|---|---|---|---|
| 17  Total gross rents. Add gross rents from line 2, columns A through D | | 17 | 37,366. |
| 18  Total expenses. Add total expenses from line 16, columns A through D | | 18 | |
| 19  Net gain (loss) from Form 4797, Part II, line 17, from disposition of property from other rental activities | | 19 | |
| 20  Net income (loss) from other rental(s) | | 20 | 37,366. |

**STATE ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 52 - EXAM FOOMS REMODEL | 051413 | | 39.00 | 13,100. | 2,562. | 13,100. | 336. | 336. | 0. |
| 61 | 57 - ABBOTT I-STAT | 040516 | 150DB | 5.00 | 12,828. | 11,759. | 12,828. | 738. | 1,069. | 0. |
| 62 | 58 - REFURB DELL ALL IN ONE | 083116 | 150DB | 5.00 | 375. | 344. | 375. | 22. | 31. | 0. |
| 63 | 59 - COMPUTER | 091516 | 150DB | 5.00 | 1,154. | 1,058. | 1,154. | 66. | 96. | 0. |
| 64 | 61 - RICOH COPIER | 021916 | 150DB | 5.00 | 7,164. | 6,567. | 7,164. | 413. | 597. | 0. |
| 65 | 62 - 2ND COPIER | 040516 | 150DB | 5.00 | 7,164. | 6,567. | 7,164. | 413. | 597. | 0. |
| 66 | 63 - SCANNER | 072617 | 150DB | 5.00 | 970. | 695. | 970. | 95. | 147. | 0. |
| 67 | 64 - NEW PHONE SYSTEM | 100517 | 150DB | 5.00 | 7,300. | 5,055. | 7,300. | 799. | 1,197. | 0. |
| 68 | 65 - VOIP PHONES | 101817 | 150DB | 5.00 | 1,128. | 781. | 1,128. | 124. | 185. | 0. |
| 69 | 66 - 3 NEW LAP TOPS | 110817 | 150DB | 5.00 | 2,323. | 1,609. | 2,323. | 254. | 381. | 0. |
| 70 | 67 - COMPUTERS | 031517 | 150DB | 5.00 | 325. | 248. | 325. | 25. | 41. | 0. |
| 71 | 68 - COMPUTER | 082117 | 150DB | 5.00 | 1,540. | 1,138. | 1,540. | 189. | 268. | 0. |
| 73 | EQUIPMENT | 110618 | 150DB | 5.00 | 11,203. | 5,919. | 11,203. | 1,533. | 1,838. | 0. |
| 74 | COMPUTERS | 070618 | 150DB | 7.00 | 3,370. | 1,457. | 3,370. | 474. | 414. | 0. |
| 75 | CAPITAL LEASE - PHILIPS SURESIGNS PATIENT MONITOR | 110618 | 150DB | 5.00 | 14,067. | 7,433. | 14,067. | 1,924. | 2,307. | 0. |
| 76 | CAPITAL LEASE - RIGHTFIT SERVICE AGREEMENT | 110618 | 150DB | 5.00 | 226,429. | 119,639. | 226,429. | 30,975. | 37,144. | 0. |
| 77 | LEASEHOLD IMPROVEMENTS - FLOORING NEW SB OFFICE | 051118 | | 39.00 | 3,245. | 221. | 3,245. | 83. | 83. | 0. |
| 78 | LEASEHOLD IMPROVEMENTS - FLOORING NEW SB OFFICE | 051818 | | 39.00 | 3,245. | 215. | 3,245. | 83. | 83. | 0. |
| 80 | EQUIPMENT - SUDOMOTOR SCANNING DEIVCE | 051920 | 150DB | 5.00 | 27,000. | 4,050. | 27,000. | 8,640. | 6,885. | 0. |
| 81 | EQUIPMENT - REMY DUAL WAVE LASER PAKCAGE | 102920 | 150DB | 5.00 | 13,195. | 1,980. | 13,195. | 4,222. | 3,365. | 0. |
| 82 | CAPITAL LEASE - SIEMENS-XRAY MACHINE | 103121 | 150DB | 5.00 | 230,000. | 0. | 230,000. | 11,500. | 8,625. | 0. |
| 83 | CAPITAL LEASE - SIEMENS 4 ULTRA SOUND MACHINES | 103121 | 150DB | 5.00 | 160,210. | 0. | 160,210. | 8,011. | 6,008. | 0. |
| 84 | PODIATRY CHAIRS | 101321 | 150DB | 5.00 | 11,274. | 0. | 11,274. | 564. | 423. | 0. |
| 85 | EQUIPMENT - PARKS DOPPLER | 073021 | 150DB | 5.00 | 36,479. | 0. | 36,479. | 5,472. | 4,104. | 0. |

128108
04-01-21

**STATE ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| | TOTALS | | | | 795,088. | 179,297. | 795,088. | 76,955. | 76,224. | 0. |
| | MACRS AMT ADJUSTMENT | | | | | | | | 731. | |

128108
04-01-21

URGENTPOINT MEDICAL GROUP, PC (FKA VASCU                    33-0375152

═══════════════════════════════════════════════════════════════════════

CA FORM 100S                OTHER ADDITIONS                STATEMENT 1

═══════════════════════════════════════════════════════════════════════

DESCRIPTION                                                 AMOUNT
                                                           ─────────
NET INCOME FROM OTHER RENTAL ACTIVITIES                       37,366.
ORDINARY INCOME ADJUSTMENT                                     5,056.
                                                           ─────────
TOTAL TO FORM 100S, PAGE 1, LINE 7                           42,422.
                                                           ═════════


═══════════════════════════════════════════════════════════════════════

CA FORM 100S          LOCATION OF PRINCIPAL ACCOUNTING RECORDS   STATEMENT 2

═══════════════════════════════════════════════════════════════════════

15030 7TH STREET
VICTORVILLE, CA  92395


═══════════════════════════════════════════════════════════════════════

CA SCH. F      OTHER TRADE/BUS INCOME REPORTED ON FEDERAL RETURN   STATEMENT 3

═══════════════════════════════════════════════════════════════════════

DESCRIPTION                                                 AMOUNT
                                                           ─────────
PROVIDER RELIEF FUND INCOME                                  61,358.
                                                           ─────────
TOTAL TO FORM 100S, SCHEDULE F                              61,358.
                                                           ═════════


═══════════════════════════════════════════════════════════════════════

CA SCHEDULE F              TAXES DEDUCTED ON FEDERAL RETURN     STATEMENT 4

═══════════════════════════════════════════════════════════════════════

DESCRIPTION                                                 AMOUNT
                                                           ─────────
PAYROLL TAXES                                               149,645.
PROPERTY TAXES                                              10,220.
                                                           ─────────
TOTAL TAXES DEDUCTED ON FEDERAL RETURN                     159,865.
                                                           ═════════

URGENTPOINT MEDICAL GROUP, PC (FKA VASCU                                    33-0375152

===========================================================================

CA SCHEDULE F              COMPENSATION OF OFFICERS              STATEMENT 5

---------------------------------------------------------------------------

| (A) NAME OF OFFICER | (B) SOCIAL SECURITY NUMBER | (C) PCT OF TIME DEVOTED | (D) PCT OF STK COMMON | (F) AMOUNT OF COMPENSATION |
|---|---|---|---|---|
| JOE CHAUVAPUN, M.D. | 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 | 100% | 100.00% | 406,796. |
| TOTAL COMPENSATION OF OFFICERS | | | | 406,796. |
|   LESS: COMPENSATION CLAIMED ELSEWHERE | | | | 0. |
| TOTAL TO FORM 100S, SCHEDULE F | | | | 406,796. |


===========================================================================

CA SCHEDULE F                 OTHER DEDUCTIONS                  STATEMENT 6

---------------------------------------------------------------------------

| DESCRIPTION | AMOUNT |
|---|---|
| BANK CHARGES | 4,588. |
| BILLING SERVICES | 71,482. |
| BUSINESS PROMOTIONS | 515. |
| CLEANING SERVICES | 5,097. |
| COMPUTER EXPENSE | 12,894. |
| CONSULTING SERVICES | 51,794. |
| CONTINUING EDUCATION | 483. |
| DUES AND SUBSCRIPTIONS | 16,430. |
| EQUIPMENT LEASE EXPENSE | 29,799. |
| INSURANCE EXPENSE | 189,262. |
| MANAGEMENT FEES | 3,586,589. |
| MEALS NOT SUBJECT TO LIMITATION | 14,060. |
| MEDICAL SUPPLIES | 3,250,355. |
| MERCHANT FEES | 2,878. |
| OFFICE EXPENSE | 56,120. |
| OFFICE SNACKS & STAFF MEALS | 974. |
| PAYROLL FEES | 11,067. |
| POSTAGE | 1,996. |
| PROFESSIONAL FEES | 62,632. |
| RECRUITING EXPENSE | 7,543. |
| SECURITY | 52,063. |
| SOFTWARE SUBSCRIPTIONS | 106,871. |
| TELEPHONE | 39,983. |
| TRAVEL EXPENSE | 16,326. |
| UTILITIES | 24,493. |
| VEHICLE EXPENSE | 24,635. |
| TOTAL TO FORM 100S, SCHEDULE F | 7,640,929. |

URGENTPOINT MEDICAL GROUP, PC (FKA VASCU                              33-0375152

---

| CA SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 7 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| DUE FROM BLUE DOOR | 32,500. | 32,500. |
| INTEREST RECEIVABLE FROM BLUE DOOR | 4,333. | 5,958. |
| TOTAL TO SCHEDULE L, LINE 5 | 36,833. | 38,458. |

---

| CA SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 8 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| CREDIT CARD PAYABLE | 33,701. | 43,165. |
| TOTAL TO SCHEDULE L, LINE 17 | 33,701. | 43,165. |

---

| CA SCHEDULE L | OTHER LIABILITIES | STATEMENT 9 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| SECURITY DEPOSITS | 4,302. | 0. |
| TOTAL TO SCHEDULE L, LINE 20 | 4,302. | 0. |

---

| CA SCHEDULE M-2 | AAA - OTHER REDUCTIONS | STATEMENT 10 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| NONDEDUCTIBLE EXPENSES | 7,030. |
| TOTAL TO SCHEDULE M-2, LINE 5, COLUMN A | 7,030. |

URGENTPOINT MEDICAL GROUP, PC (FKA VASCU                    33-0375152

===============================================================

CA SCHEDULE M-2            OAA - OTHER ADDITIONS              STATEMENT 11

---------------------------------------------------------------

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER TAX-EXEMPT INCOME | 866,800. |
| TOTAL TO SCHEDULE M-2, LINE 3, COLUMN B | 866,800. |


CA SCHED M-1   INCOME INCLUDED ON SCH K, LNS 1-10B, NOT ON BOOKS   STATEMENT 12

---------------------------------------------------------------

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER CA SCH K, LINE 19 ADJUSTMENTS | 5,056. |
| TOTAL TO SCHEDULE M-1, LINE 2 | 5,056. |


CA SCHEDULE M-1   EXPENSES ON BOOKS, NOT INCLUDED ON SCHED. K   STATEMENT 13

---------------------------------------------------------------

| DESCRIPTION | AMOUNT |
|---|---|
| OFFICE SNACKS & STAFF MEALS | 974. |
| PARKING EXPENSE | 1,000. |
| TOTAL TO SCHEDULE M-1, LINE 3 | 1,974. |


CA SCHED M-1   INCOME ON BOOKS, NOT INCLUDED ON SCH K, LNS 1-6   STATEMENT 14

---------------------------------------------------------------

| DESCRIPTION | AMOUNT |
|---|---|
| PPP 1 TAX EXEMPT INCOME | 435,900. |
| PPP 2 TAX EXEMPT INCOME | 430,900. |
| ACCRUED INTEREST INCOME | 1,625. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 868,425. |

URGENTPOINT MEDICAL GROUP, PC (FKA VASCU                      33-0375152

---

| CA SCHEDULE K | OTHER NET RENTAL INCOME (LOSS) | | | STATEMENT 15 |

| DESCRIPTION | INCOME | EXPENSES | NET AMOUNT |
|---|---|---|---|
| SUBRENTAL INCOME | 37,366. | 0. | 37,366. |
| TOTAL NET AMOUNT TO SCHEDULE K, LINE 3C | 37,366. | 0. | 37,366. |

---

| CA SCHEDULE K | OTHER TAX-EXEMPT INCOME | STATEMENT 16 |

| DESCRIPTION | ATTRIBUTABLE TO CALIFORNIA |
|---|---|
| PPP 1 TAX EXEMPT INCOME | 435,900. |
| PPP 2 TAX EXEMPT INCOME | 430,900. |
| TOTAL TO SCHEDULE K, LINE 16B | 866,800. |

---

| CA SCHEDULE K | NONDEDUCTIBLE EXPENSES | STATEMENT 17 |

| DESCRIPTION | ATTRIBUTABLE TO CALIFORNIA |
|---|---|
| DISALLOWED AMOUNT OF IRS 100% BUSINESS MEALS EXPENSE | 7,030. |
| TOTAL TO SCHEDULE K, LINE 16C | 7,030. |

URGENTPOINT MEDICAL GROUP, PC (FKA VASCU                    33-0375152

---

| CA | CALIFORNIA ORDINARY INCOME RECONCILIATION | STATEMENT 18 |
|----|----|----|

| | (B) FEDERAL AMOUNTS | (C) CALIFORNIA ADJUSTMENTS | (D) CALIFORNIA AMOUNTS |
|---|---|---|---|
| 1 GROSS SALES . . . . . . . . . | 10,682,355 | | 10,682,355 |
| 2 COST OF GOODS SOLD . . . . . . | | | |
| 3 GROSS PROFIT. LINE 1 LESS 2 . | 10,682,355 | | 10,682,355 |
| 4 NET GAIN (LOSS) . . . . . . . | 5,000 | | 5,000 |
| 5 OTHER INCOME (LOSS) . . . . . | 61,358 | | 61,358 |
| 6 TOTAL INCOME (LOSS). ADD LINES 3 - 5 . . . . . . | 10,748,713 | | 10,748,713 |
| 7 COMPENSATION OF OFFICERS . . . | 406,796 | | 406,796 |
| 8 SALARIES AND WAGES . . . . . . | 1,902,365 | | 1,902,365 |
| 9 REPAIRS . . . . . . . . . . . | 32,305 | | 32,305 |
| 10 BAD DEBTS . . . . . . . . . . | | | |
| 11 RENTS . . . . . . . . . . . . | 433,955 | | 433,955 |
| 12 TAXES . . . . . . . . . . . . | 159,865 | | 159,865 |
| 13 DEDUCTIBLE INTEREST EXPENSE . . | 38,901 | | 38,901 |
| 14 DEPRECIATION . . . . . . . . . | 438,640 | -361,685 | 76,955 |
| 15 DEPLETION . . . . . . . . . . | | | |
| 16 ADVERTISING . . . . . . . . . | 9,550 | | 9,550 |
| 17 PENSION, PROFIT-SHARING PLANS . | 32,401 | | 32,401 |
| 18 EMPLOYEE BENEFIT PROGRAMS . . . | | | |
| 19 DEDUCTIBLE TRAVEL/ENTERTAINMENT | | | |
| 20 OTHER DEDUCTIONS . . . . . . . | 7,640,929 | -5,056 | 7,635,873 |
| 21 TOTAL DEDUCTIONS (ADD LNS 7-20) | 11,095,707 | -366,741 | 10,728,966 |
| 22 ORDINARY INCOME (LOSS) FROM TRADE OR BUSINESS. LN 6 LESS LN 21 | -346,994 | 366,741 | 19,747 |
| 23 ADJUSTMENT FOR S CORPORATION TAXES . . . . . . . . . . . | | | 0 |
| 24 AMOUNT TO SCHEDULE K, LINE 1, COLUMN D . . . . . . . . . . | | | 19,747 |

URGENTPOINT MEDICAL GROUP, PC (FKA VASCU                        33-0375152

===

CA                            DEPRECIATION                    STATEMENT 19

---

| ASSET NO./ DESCRIPTION | DATE IN SERVICE | COST OR BASIS | PRIOR DEPR | METHOD | LIFE | DEPRE- CIATION | BONUS |
|---|---|---|---|---|---|---|---|
| 6. 2 - OFFICE FURNITURE | 11/28/04 | 6,095. | 6,095. | 200DB | 7.00 | 0. | 0. |
| 7. 3 - OFFICE FURNITURE | 12/31/04 | 3,900. | 3,900. | 200DB | 7.00 | 0. | 0. |
| 8. 10 - CABINETRY | 05/12/05 | 425. | 425. | 200DB | 7.00 | 0. | 0. |
| 9. 11 - SIGNS | 09/27/05 | 3,104. | 3,104. | 200DB | 7.00 | 0. | 0. |
| 10. 12 - STAINLESS STEEL TABLE | 10/28/05 | 458. | 458. | 200DB | 7.00 | 0. | 0. |
| 11. 13 - SURGERY TABLE | 10/28/05 | 3,771. | 3,771. | 200DB | 7.00 | 0. | 0. |
| 12. 16 - FURNITURE | 04/13/06 | 684. | 684. | 200DB | 7.00 | 0. | 0. |
| 13. 17 - 2 CHAIRS | 04/22/06 | 316. | 316. | 200DB | 7.00 | 0. | 0. |
| 14. 28 - FURNITURE/FIXTURE | 04/02/07 | 8,204. | 8,204. | 200DB | 7.00 | 0. | 0. |
| 15. 29 - FURNITURE/FIXTURE | 06/27/07 | 5,917. | 5,917. | 200DB | 7.00 | 0. | 0. |
| 16. 32 - 2 PATIENT FILE CABINETS | 11/05/08 | 4,800. | 4,800. | 200DB | 7.00 | 0. | 0. |
| 17. 42 - FUNITURE FOR RECEPTION | 05/08/12 | 4,622. | 4,622. | 200DB | 7.00 | 0. | 0. |
| 18. 43 - EXAM TABLE | 06/27/12 | 250. | 250. | 200DB | 7.00 | 0. | 0. |
| 19. 45 - CUERNIES CRASH CART, PREP | 12/16/12 | 7,693. | 7,693. | 200DB | 7.00 | 0. | 0. |
| 20. 52 - EXAM FOOMS REMODEL | 05/14/13 | 13,100. | 2,562. | SL | 39.00 | 336. | 0. |
| 21. 1 - SOFTWARE | 01/01/99 | 5,026. | 5,026. | SL | 5.00 | 0. | 0. |
| 22. 4 - VENOUS CLOSURE SYSTEM | 01/01/05 | 26,500. | 26,500. | 200DB | 5.00 | 0. | 0. |
| 23. 5 - PARKS FLO LAB | 10/28/05 | 30,492. | 30,492. | 200DB | 5.00 | 0. | 0. |
| 24. 6 - KYOCERA COPIERS & STANDS | 10/28/05 | 6,821. | 6,821. | 200DB | 5.00 | 0. | 0. |
| 25. 7 - C-ARM | 10/28/05 | 103,075. | 103,075. | 200DB | 5.00 | 0. | 0. |
| 26. 8 - GE ULTRASOUND VASC LAB | 10/28/05 | 47,352. | 47,352. | 200DB | 5.00 | 0. | 0. |
| 27. 9 - INJECTOR | 10/28/05 | 18,469. | 18,469. | 200DB | 5.00 | 0. | 0. |
| 28. 14 - C-ARM | 05/17/06 | 125,507. | 125,507. | 200DB | 5.00 | 0. | 0. |
| 29. 15 - SIGNS | 01/31/06 | 3,756. | 3,756. | 200DB | 5.00 | 0. | 0. |
| 30. 18 - VACUUM CLEANER | 06/29/06 | 222. | 222. | 200DB | 5.00 | 0. | 0. |
| 31. 19 - REFRIGERATOR | 11/15/06 | 809. | 809. | 200DB | 5.00 | 0. | 0. |
| 32. 20 - EQUIPMENT | 02/01/06 | 38,542. | 38,542. | 200DB | 5.00 | 0. | 0. |

URGENTPOINT MEDICAL GROUP, PC (FKA VASCU                          33-0375152

```
33. 21 - DELL LAP TOP
              07/25/07      1,238.      1,238. 200DB  5.00          0.        0.
34. 22 - COMPUTER
              04/02/07      3,656.      3,656. 200DB  5.00          0.        0.
35. 23 - COMPUTER
              05/29/07      5,921.      5,921. 200DB  5.00          0.        0.
36. 24 - COMPUTER
              08/01/07      4,274.      4,274. 200DB  5.00          0.        0.
37. 25 - COMPUTER
              10/31/07        834.        834. 200DB  5.00          0.        0.
38. 26 - COMPUTER
              11/28/07        771.        771. 200DB  5.00          0.        0.
39. 27 - COMPUTERS
              12/05/07        467.        467. 200DB  5.00          0.        0.
40. 30 - EQUIPMENT
              02/05/07      1,917.      1,917. 200DB  5.00          0.        0.
41. 31 - DELL COMPUTER
              09/19/08      3,662.      3,662. 200DB  5.00          0.        0.
42. 33 - STERILIZER
              08/05/09      4,495.      4,495. 200DB  7.00          0.        0.
43. 34 - ULTRASOUND EQUIPMENT
              08/04/08     38,205.     38,205. 200DB  5.00          0.        0.
44. 35 - DIGITAL XRAY EQUIPMENT
              04/29/08    108,289.    108,289. 200DB  5.00          0.        0.
45. 36 - VASC SYST W/DOPPLER
              09/21/10     52,934.     52,934. 200DB  5.00          0.        0.
46. 37 - ALARM SYSTEM
              08/11/10      3,000.      3,000. 200DB  5.00          0.        0.
47. 38 - FUJITSU
              08/10/11      5,333.      5,333. 200DB  5.00          0.        0.
48. 39 - COMPUTERS
              07/06/11      4,247.      4,247. 200DB  5.00          0.        0.
49. 40 - COMPUTERS
              11/10/11        910.        910. 200DB  5.00          0.        0.
50. 41 - COMPUTERS
              12/15/11      1,345.      1,345. 200DB  5.00          0.        0.
51. 44 - SECURITY CAMERAS
              12/12/12      2,500.      2,500. 200DB  5.00          0.        0.
52. 46 - TELEVISION
              12/28/12      2,107.      2,107. 200DB  5.00          0.        0.
53. 47 - PARKS FLO-LAB
              03/15/12     30,558.     30,558. 200DB  5.00          0.        0.
54. 48 - GE ULTRASOUND
              06/27/12     11,160.     11,160. 200DB  5.00          0.        0.
55. 49 - LAB EQUIP
              07/24/12     18,902.     18,902. 200DB  5.00          0.        0.
56. 50 - COMPUTER
              10/10/12      2,811.      2,811. 200DB  5.00          0.        0.
57. 53 - EQUIPMENT - WAVING IMAGING
              02/14/13        690.        690. 200DB  5.00          0.        0.
58. 54 - 2 DROPPLERS FROM COVIDIEN
              07/08/14      4,307.      4,307. 200DB  5.00          0.        0.
59. 55 - OR MONITOR
              07/16/14      2,376.      2,376. 200DB  5.00          0.        0.
60. 56 - COMPUTER
              03/09/15        850.        850. 200DB  5.00          0.        0.
61. 57 - ABBOTT I-STAT
              04/05/16     12,828.     12,090. 200DB  5.00        738.        0.
62. 58 - REFURB DELL ALL IN ONE
              08/31/16        375.        353. 200DB  5.00         22.        0.
```

URGENTPOINT MEDICAL GROUP, PC (FKA VASCU                     33-0375152

| | Date | Cost | Basis | Method | Life | Depreciation | |
|---|---|---|---|---|---|---|---|
| 63. 59 - COMPUTER | 09/15/16 | 1,154. | 1,088. | 200DB | 5.00 | 66. | 0. |
| 64. 61 - RICOH COPIER | 02/19/16 | 7,164. | 6,750. | 200DB | 5.00 | 413. | 0. |
| 65. 62 - 2ND COPIER | 04/05/16 | 7,164. | 6,750. | 200DB | 5.00 | 413. | 0. |
| 66. 63 - SCANNER | 07/26/17 | 970. | 792. | 200DB | 5.00 | 95. | 0. |
| 67. 64 - NEW PHONE SYSTEM | 10/05/17 | 7,300. | 5,802. | 200DB | 5.00 | 799. | 0. |
| 68. 65 - VOIP PHONES | 10/18/17 | 1,128. | 896. | 200DB | 5.00 | 124. | 0. |
| 69. 66 - 3 NEW LAP TOPS | 11/08/17 | 2,323. | 1,847. | 200DB | 5.00 | 254. | 0. |
| 70. 67 - COMPUTERS | 03/15/17 | 325. | 279. | 200DB | 5.00 | 25. | 0. |
| 71. 68 - COMPUTER | 08/21/17 | 1,540. | 1,257. | 200DB | 5.00 | 189. | 0. |
| 72. 51-ALLSCRIPTS ELECTRONIC | 05/22/12 | 8,190. | 8,190. | SL | 3.00 | 0. | 0. |
| 73. EQUIPMENT | 11/06/18 | 11,203. | 7,371. | 200DB | 5.00 | 1,533. | 0. |
| 74. COMPUTERS | 07/06/18 | 3,370. | 1,712. | 200DB | 7.00 | 474. | 0. |
| 75. CAPITAL LEASE - PHILIPS SURESIGNS PATIENT MONITOR | 11/06/18 | 14,067. | 9,255. | 200DB | 5.00 | 1,924. | 0. |
| 76. CAPITAL LEASE - RIGHTFIT SERVICE AGREEMENT | 11/06/18 | 226,490. | 148,990. | 200DB | 5.00 | 30,975. | 0. |
| 77. LEASEHOLD IMPROVEMENTS - FLOORING NEW SB OFFICE | 05/11/18 | 3,245. | 221. | SL | 39.00 | 83. | 0. |
| 78. LEASEHOLD IMPROVEMENTS - FLOORING NEW SB OFFICE | 05/18/18 | 3,245. | 215. | SL | 39.00 | 83. | 0. |
| 80. EQUIPMENT - SUDOMOTOR SCANNING DEIVCE | 05/19/20 | 27,000. | 5,400. | 200DB | 5.00 | 8,640. | 0. |
| 81. EQUIPMENT - REMY DUAL WAVE LASER PAKCAGE | 10/29/20 | 13,195. | 2,639. | 200DB | 5.00 | 4,222. | 0. |
| 82. CAPITAL LEASE - SIEMENS-XRAY MACHINE | 10/31/21 | 230,000. | 0. | 200DB | 5.00 | 11,500. | 0. |
| 83. CAPITAL LEASE - SIEMENS 4 ULTRA SOUND MACHINES | 10/31/21 | 160,210. | 0. | 200DB | 5.00 | 8,011. | 0. |
| 84. PODIATRY CHAIRS | 10/13/21 | 11,274. | 0. | 200DB | 5.00 | 564. | 0. |
| 85. EQUIPMENT - PARKS DOPPLER | 07/30/21 | 36,479. | 0. | 200DB | 5.00 | 5,472. | 0. |
| TOTAL DEPRECIATION | | 1,577,847. | 999,028. | | | 76,955. | 0. |

**Shareholder's Share of Income,
Deductions, Credits, etc.**



CALIFORNIA SCHEDULE

**K-1 (100S)**

```
TYB  01-01-2021  TYE  12-31-2021
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
JOE            CHAUVAPUN, M.D.


4133 REDWOOD AVENUE 3022
LOS ANGELES       CA  90066


1470358        33-0375152
URGENTPOINT MEDICAL GROUP PC FKA VASCULAR ASSOCIATES OF SOUTHERN CA

15030 7TH STREET
VICTORVILLE       CA  92395
```

**A** Current year allocation percentage ........................................................................ ● 100.000000 %

**B** Shareholder's number of shares: ............................ Beginning ____100____ and Ending ____100____

**C** Loans from shareholder: .......................... Beginning $ _____ and Ending $ _____

**D** Reportable transaction or tax shelter registration number(s): _____

**E** Check here if this is: .................................................. ● (1) ☐ A final Schedule K-1    (2) ☐ An amended Schedule K-1

**F** What type of entity
  is this shareholder? .......................... ● (1) ☒ Individual    (2) ☐ Estate/trust    (3) ☐ Qualified exempt organization    (4) ☐ Single member LLC

**G** Is this shareholder a resident of California? ........................................................... ● ☒ Yes ▶ ☐ No

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | (a) Pro-rata share items | (b) Amount from federal Schedule K-1 (Form 1120-S) | (c) California adjustment | (d) Total amounts using CA law. Combine col. (b) and col. (c) where applicable | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) | −346,994 | 366,741 | ● 19,747 | ▶ |
| | **2** Net rental real estate income (loss) | | | ● | ▶ |
| | **3** Other net rental income (loss) | 37,366 | | ◉ 37,366 | ◉ |
| | **4** Interest income | | | ● | ▶ |
| | **5** Dividends. See instructions | | | ● | ▶ |
| | **6** Royalties | | | ● | ▶ |
| | **7** Net short-term capital gain (loss) | | | ● | ▶ |
| | **8** Net long-term capital gain (loss) | | | ● | ▶ |
| | **9** Net IRC Section 1231 gain (loss) | | | ● | ▶ |
| **Other Income (Loss)** | **10 a** Other portfolio income (loss) | | | ● | ▶ |
| | **b** Other income (loss) | | | ● | ▶ |

| Shareholder's name | Shareholder's identifying number |
|---|---|
| JOE CHAUVAPUN MD | 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 |

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | (a)<br>Pro-rata share items | (b)<br>Amount from federal Schedule K-1 (Form 1120-S) | (c)<br>California adjustment | (d)<br>Total amounts using CA law. Combine col. (b) and col. (c) where applicable | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|
| **Deductions** | **11** IRC Section 179 expense deduction. Attach schedules | | | | |
| | **12 a** Charitable contributions | | | | |
| | **b** Investment interest expense | | | ● | ▶ |
| | **c 1** IRC Section 59(e)(2) expenditures | | | | |
| | **2** Type of expenditures | | | | |
| | **d** Deductions - portfolio | | | | |
| | **e** Other deductions | | | | |
| **Credits** | **13 a** Low-income housing credit. See instructions. Attach schedule | | | ● | ▶ |
| | **b** Credits related to rental real estate activities other than on line 13(a). Attach schedule | | | ● | ▶ |
| | **c** Credits related to other rental activities. See instructions. Attach schedule | | | ● | ▶ |
| | **d** Other credits. Attach schedule | | | ● | ▶ |
| | **14** Total withholding (equals amount on Form 592-B if calendar year) | | | ● | ▶ |
| **Alternative Minimum Tax (AMT) Items** | **15 a** Depreciation adjustment on property placed in service after 12/31/86 | | | ◉  731 | ◉ |
| | **b** Adjusted gain or loss | | | | |
| | **c** Depletion (other than oil and gas) | | | | |
| | **d** Gross income from oil, gas, and geothermal properties | | | | |
| | **e** Deductions allocable to oil, gas, and geothermal properties | | | | |
| | **f** Other AMT items. Attach schedule | | | | |
| **Items Affecting Shareholder Basis** | **16 a** Tax-exempt interest income | | | | |
| | **b** Other tax-exempt income  STMT | 866,800 | 0 | 866,800 | |
| | **c** Nondeductible expenses  STMT | 1,974 | 5,056 | 7,030 | |
| | **d** Total property distributions (including cash) other than dividends distribution reported on line 17c | 363,004 | | ●  363,004 | ▶ |
| | **e** Repayment of loans from shareholders | | | ● | |
| **Other Information** | **17 a** Investment income. See instructions | | | | |
| | **b** Investment expenses. See instructions | | | | |
| | **c** Total taxable dividend distribution paid from accumulated earnings and profits. See instructions | | | ● | ▶ |
| | **d** Other information. See instructions | | | | STMT |
| **Other State Taxes** | **18 a** Type of income | | | | |
| | **b** Name of state | | | | |
| | **c** Total gross income from sources outside California. Attach schedule | | | | |
| | **d** Total applicable deductions and losses. Attach schedule | | | | |
| | **e** Total other state taxes. Check one: ☐ Paid  ☐ Accrued | | | ● | ▶ |
| | **19** ☐ More than one activity for at-risk purposes. See instructions.  **20** ☐ More than one activity for passive activity purposes. See instructions. | | | | |

139812 12-09-21

| Shareholder's name | Shareholder's identifying number |
|---|---|
| JOE CHAUVAPUN MD | 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 |

**Other Shareholder Information**

**Table 1 -** Each shareholder's share of nonbusiness income from intangibles. See instructions.

| Interest | $ _____ | Royalties | $ _____ | Dividends | $ _____ |
|---|---|---|---|---|---|
| IRC Section 1231 Gains/Losses | $ _____ | Capital Gains/Losses | $ _____ | Other | $ _____ |

**FOR USE BY SHAREHOLDERS ONLY. SEE INSTRUCTIONS.**

**Table 2 -** Shareholder's pro-rata share of business income and factors. See instructions.

A. Shareholder's share of the S corporation's business income $ _____

B. Shareholder's share of the nonbusiness income from real and tangible property sourced or allocable to California:

| Capital Gains/Losses | $ _____ | Rents/Royalties | $ _____ |
|---|---|---|---|
| IRC Section 1231 Gains/Losses | $ _____ | Other | $ _____ |

C. Shareholder's share of the S corporation's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning | $ | $ |
| Ending | $ | $ |
| Annual Rent Expense | $ | $ |
| Payroll | $ | $ |
| Sales | $ | $ |

URGENTPOINT MEDICAL GROUP, PC (FKA VASCU                    33-0375152

CA SCHEDULE K-1   OTHER INFORMATION ATTRIBUTABLE TO CALIFORNIA

| DESCRIPTION | AMOUNT | SHAREHOLDER INSTRUCTIONS |
|---|---|---|
| AGGREGATED GROSS RECEIPTS LESS RETURNS | 10,788,079. | SEE FORM 540 INSTRUCTIONS |


CA SCHEDULE K-1           OTHER TAX-EXEMPT INCOME

| DESCRIPTION | AMOUNT | SHAREHOLDER INSTRUCTIONS |
|---|---|---|
| PPP 1 TAX EXEMPT INCOME | 435,900. | |
| PPP 2 TAX EXEMPT INCOME | 430,900. | |
| TOTAL TO SCHEDULE K-1, LINE 16B | 866,800. | |


CA SCHEDULE K-1           NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT | SHAREHOLDER INSTRUCTIONS |
|---|---|---|
| DISALLOWED AMOUNT OF IRS 100% BUSINESS MEALS EXPENSE | 7,030. | SEE FORM 540 INSTRUCTIONS |
| TOTAL TO SCHEDULE K-1, LINE 16C | 7,030. | |


SHAREHOLDER 1

022

**DO NOT MAIL THIS FORM TO THE FTB**

Date Accepted _____

| TAXABLE YEAR **2021** | **California e-file Return Authorization for Corporations** | FORM **8453-C** |
|---|---|---|

| Corporation name | California Corporation No., CA SOS file no., or FEIN |
|---|---|
| URGENTPOINT MEDICAL GROUP, PC (FKA | 1470358 |

**Part I    Tax Return Information** (whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 100, line 9; Form 100S, line 8; Form 100W, line 9 or Form 100X, line 6) | 1 | 57,113 |
| 2 | Taxable income (Form 100, line 22; Form 100S, line 20; Form 100W, line 22 or Form 100X, line 10) | 2 | |
| 3 | Total tax (Form 100, line 30; Form 100S, line 30; Form 100W, line 30 or Form 100X, line 18) | 3 | 800 |
| 4 | Tax due (Form 100, line 39; Form 100S, line 40; Form 100W, line 36 or Form 100X, line 20) | 4 | |
| 5 | Overpayment (Form 100, line 40; Form 100S, line 41; Form 100W, line 37 or Form 100X, line 27) | 5 | 2,800 |

**Part II    Settle the Account Electronically for Taxable Year 2021**

| | | |
|---|---|---|
| 6 | ☐ Direct deposit of refund (For Forms 100, 100S, and 100W only.) | |
| 7 | ☐ Electronic funds withdrawal **7a** Amount _____ | **7b** Withdrawal date (mm/dd/yyyy) _____ |

**Part III    Schedule of Estimated Tax Payments for Taxable Year 2022** (These are NOT installment payments for the current amount the corporation owes.)

| | First Payment | Second Payment | Third Payment | Fourth Payment |
|---|---|---|---|---|
| **8** Amount | | | | |
| **9** Withdrawal Date | | | | |

**Part IV    Banking Information** (Have you verified the corporation's banking information?)

| | |
|---|---|
| **10** Routing number _____ | |
| **11** Account number _____ | **12** Type of account: ☐ Checking    ☐ Savings |

**Part V    Declaration of Officer**

I authorize the corporate account to be settled as designated in Part II. If I check Part II, box 6, I declare that the bank account specified in Part IV for the direct deposit refund agrees with the authorization stated on my return. If I check Part II, box 7, I authorize an electronic funds withdrawal for the amount listed on line 7a and any estimated payment amounts listed on Part III, line 8 from the bank account specified in Part IV.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2021 California income tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. If the corporation is filing a balance due return, I understand that if the Franchise Tax Board (FTB) does not receive full and timely payment of the corporation's tax liability, the corporation will remain liable for the tax liability and all applicable interest and penalties. I authorize the corporation return and accompanying schedules and statements to be transmitted to the FTB by the ERO, transmitter, or intermediate service provider. **If the processing of the corporation's return or refund is delayed, I authorize the FTB to disclose to the ERO or intermediate service provider the reason(s) for the delay or the date when the refund was sent.**

| Sign Here | ▶ | | ▶ | CEO |
|---|---|---|---|---|
| | | Signature of officer        Date | | Title |

**Part VI    Declaration of Electronic Return Originator (ERO) and Paid Preparer.**

I declare that I have reviewed the above corporation's return and that the entries on form FTB 8453-C are complete and correct to the best of my knowledge. (If I am only an intermediate service provider, I understand that I am not responsible for reviewing the corporation's return. I declare, however, that form FTB 8453-C accurately reflects the data on the return.) I have obtained the corporate officer's signature on form FTB 8453-C before transmitting this return to the FTB; I have provided the corporate officer with a copy of all forms and information that I will file with the FTB, and I have followed all other requirements described in FTB Pub. 1345, 2021 Handbook for Authorized e-file Providers. I will keep form FTB 8453-C on file for **four** years from the due date of the return or **four** years from the date the corporation return is filed, whichever is later, and I will make a copy available to the FTB upon request. If I am also the paid preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| ERO Must Sign | ERO's signature ▶ | Date | Check if also paid preparer ☒ | Check if self-employed ☐ | ERO's PTIN P00885604 |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address | WITHUMSMITH&BROWN PC 16830 VENTURA BLVD., SUITE 501 ENCINO, CA | | Firm's FEIN 22-2027092 ZIP code 91436 | |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| Paid Preparer Must Sign | Paid preparer's signature ▶ | Date | Check if self-employed ☐ | Paid preparer's PTIN |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address | | Firm's FEIN | |
| | | | ZIP code | |

FTB 8453-C 2021

139101  12-09-21